IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | **Case No. 20-32740 (DRJ)** |
| | § | |
| **UNIT CORPORATION,** *et al.*, | § | **(Chapter 11)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |
| | § | **Re:  Docket Nos. 163, 249, 307, 320 &** |
| | § | **335** |
| | § | |

## NOTICE OF FILING FOURTH PLAN SUPPLEMENT

**PLEASE TAKE NOTICE** that on **June 24, 2020**, the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") filed the solicitation version of the *Debtors' Joint Chapter 11 Plan of Reorganization* (as amended or modified from time to time and including all exhibits and supplements thereto, the "***Plan***")[2] attached as <u>Exhibit A</u> to the *Disclosure Statement for the Debtors' Joint Chapter 11 Plan of Reorganization* [Docket No. 197, Ex. A].

**PLEASE TAKE FURTHER NOTICE** that on **July 22, 2020,** the Debtors filed the *Supplement to the Debtors' First Revised Proposed Joint Chapter 11 Plan of Reorganization* [Docket No. 249] (the "***First Plan Supplement***").

**PLEASE TAKE FURTHER NOTICE** that on **July 31, 2020**, the Debtors filed the *Second Supplement to the Debtors' First Revised Proposed Joint Chapter 11 Plan of Reorganization* [Docket No. 307] (the "***Second Plan Supplement***").

**PLEASE TAKE FURTHER NOTICE** that on **August 3, 2020**, the Debtors filed the *Debtors' Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 320] (the "***Amended Plan***").

**PLEASE TAKE FURTHER NOTICE** that on **August 6, 2020**, the Debtors filed the *Notice of Filing Third Supplement* [Docket No. 335] (the "***Third Plan Supplement***").

**PLEASE TAKE FURTHER NOTICE** that on **August 6, 2020**, the Court entered the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a*

---

[1]   The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: 8200 Unit Drive, L.L.C. (1376); Unit Corporation (3193); Unit Drilling Colombia, L.L.C. (1087); Unit Drilling Company (5145); Unit Drilling USA Colombia, L.L.C. (0882); and Unit Petroleum Company (5963). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  8200 South Unit Drive, Tulsa, Oklahoma 74132.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

*Final Basis and (II) Confirming the Debtors' Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 340] (the "***Confirmation Order***").

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this fourth plan supplement (together with the First Plan Supplement, the Second Plan Supplement, and the Third Plan Supplement, the "***Plan Supplement***").

**PLEASE TAKE FURTHER NOTICE** that this Plan Supplement includes the following documents, as may be modified, amended, or supplemented from time to time in accordance with the Plan:

- **Exhibit C** – New Board of Reorganized Unit Corp.
- **Exhibit C-1** – Redline of New Board of Reorganized Unit Corp.
- **Exhibit G** – Schedule of Assumed Executory Contracts and Unexpired Leases
- **Exhibit G-1** – Redline of Schedule of Assumed Executory Contracts and Unexpired Leases

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement and any exhibits, appendices, supplements, or annexes to the Plan Supplement documents are incorporated into the Plan by reference and are a part of the Plan as if set forth therein.  If the Plan is confirmed, the Plan Supplement will be approved as well.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan may be obtained free of charge by (i) visiting the website maintained by the Debtors' voting agent, Prime Clerk LLC ("***Prime Clerk***" or the "***Voting Agent***"), at https://cases.primeclerk.com/UnitCorporation, or (ii) by contacting the Voting Agent at the following address, telephone number, or email address: Unit Corporation Ballot Processing, c/o Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street (Park Avenue), Suite 1440, New York, NY 10165; (877) 720-6581 (U.S. toll free); (646) 979-4412 (local); UnitCorporationBallots@primeclerk.com.  In addition, copies of the Plan and other filings may be obtained at or viewed for a fee on the Court's website, http://www.txs.uscourts.gov, by following the directions for accessing the ECF system on such website.

Dated: September 2, 2020
Houston, Texas

/s/  *Harry A. Perrin*
**VINSON & ELKINS LLP**
Harry A. Perrin (TX 15796800)
Paul E. Heath (TX 09355050)
Matthew J. Pyeatt (TX 24086609)
1001 Fannin Street, Suite 2500
Houston, TX 77002-6760
Tel:  713.758.2222
Fax: 713.758.2346
hperrin@velaw.com; pheath@velaw.com;
mpyeatt@velaw.com

- and -

David S. Meyer (admitted *pro hac vice*)
Lauren R. Kanzer (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, NY 10036
Tel:  212.237.0000
Fax: 212.237.0100
dmeyer@velaw.com; lkanzer@velaw.com

**ATTORNEYS FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

## <u>CERTIFICATE OF SERVICE</u>

I certify that on September 2, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew J. Pyeatt*
One of Counsel

US 7316896

## EXHIBIT C

**New Board of Reorganized Unit Corp.**

### Reorganized Unit Corp. Directors

On the Effective Date,[1] the New Board of Reorganized Unit Corp. shall be composed of seven directors selected in accordance with Article IV.J of the Plan.  The identities and affiliations of such directors are set forth below.

| Director | Affiliation |
|----------|-------------|
| Robert Anderson | Robert Anderson has been an executive with GBK Corporation since 2010 serving on numerous private boards, including Summit ESP, which was acquired by Halliburton in 2017.  Between 2002 and 2010 Mr. Anderson engaged primarily in personal investing with a focus on oil & gas supply/demand fundamentals while simultaneously serving on the University of Kansas Chemical & Petroleum Engineering Board of Advisors.  In 1998, he was co-founder and CEO of privately held Sapient Energy Corp, which was subsequently sold to Chesapeake Energy in 2002. During his time with Sapient, Mr. Anderson was also actively involved on the IPAA's Capital Markets Committee. Prior to establishing Sapient Energy, Mr. Anderson worked for Kaiser-Francis Oil Company in various roles of increasing responsibilities from 1984 through 1997. After graduating from the University of Kansas in 1980 with a BS degree in Chemical Engineering, he worked for Amoco Production Company until 1984. |
| Alan Carr | Alan Carr is the Chief Executive Officer of Drivetrain, LLC, and is a distressed investing and turnaround professional, with 20 years of experience in principal investing, advisory mandates, and board of directors service, including complex financial restructurings and reorganizations in the U.S and Europe. Prior to Drivetrain, Mr. Carr was Managing Director at Strategic Value Partners, a global investment firm focused on distressed debt and private equity opportunities. Carr started his career at Skadden, Arps, Slate, Meagher & Flom LLC and Ravin, Sarasohn, Baumgarten, Fisch & Rosen in corporate restructuring advisory. He received a B.A. in Economics and Sociology from Brandeis University in 1992, and earned a J.D. from Tulane Law School in 1995. |
| Phil Frohlich | Phil Frohlich founded Prescott Capital Management in 1992 and has been serving as Managing Partner since. The Oklahoma-based hedge fund has around $500 Million in assets under management and focuses on small and mid-cap stocks. Mr. Frohlich was formerly president of Tulsa-based Siegfried Companies Inc. and a tax principal with what is now the international accounting firm Ernst & Young. He received a |

---

[1]     Capitalized terms used but not otherwise defined herein are used as defined in the *Debtors' First Revised Proposed Joint Chapter 11 Plan of Reorganization*, dated June 19, 2020 [Docket No. 163].

| | |
|---|---|
| | B.B.A. in Economics with special distinction from the University of Oklahoma in 1976, an M.B.A. at the University of Texas at Austin with highest honors in 1980, and a J.D. with honors from the University of Tulsa in 1993. |
| Steve Hildebrand | Steve Hildebrand joined the Unit Corp. board of directors in 2008. He is engaged in personal investing and has been since he retired in 2008 from Dollar Thrifty Automotive Group, Inc., a car rental business where he had served as Executive Vice President and Chief Financial Officer since 1997. Prior to that, Mr. Hildebrand served as Executive Vice President and Chief Financial Officer of Thrifty Rent-A-Car System, Inc., a subsidiary of Dollar Thrifty. Mr. Hildebrand joined Thrifty Rent-A-Car System, Inc. in 1987 as Vice President and Treasurer and became Chief Financial Officer in 1989. He was with Franklin Supply Company, an oilfield supply business, from 1980 to 1987, and from 1976 to 1980, was with the accounting firm Coopers & Lybrand. Mr. Hildebrand earned a degree in Accounting from Oklahoma State University, and he is a Certified Public Accountant. |
| David T. Merrill | David T. Merrill is the current President and Chief Executive Officer of Unit Corp.  From 2017 to 2020, Mr. Merrill served as Chief Operating Officer of Unit Corp., and prior to that, Mr. Merrill had held the position of Chief Financial Officer and Treasurer of Unit Corp. since 2004. Mr. Merrill joined Unit Corp. in August 2003 as Vice President, Finance. From May 1999 through August 2003, David T. Merrill served as Senior Vice President, Finance with TV Guide Networks, Inc. From July 1996 through May 1999 he was a Senior Manager with Deloitte & Touche LLP. From July 1994 through July 1996 he was Director of Financial Reporting and Special Projects for MAPCO, Inc. He began his career as an auditor with Deloitte, Haskins & Sells in 1983. Mr. Merrill received a B.B.A. in Accounting from the University of Oklahoma and is a Certified Public Accountant. |
| Philip Smith | Philip Smith is the former Chief Executive Officer of  Prize Energy Corp. and Tide West Oil Company.  Mr. Smith served on the Board of Directors of Eagle Rock Energy LP from 2007 to 2015. Prior to Eagle Rock Energy, Mr. Smith was Chief Executive Officer and Chairman of Prize Energy Corp., which he co-founded with NGP in 1999, until the Company's merger with Magnum Hunter Resources in 2002. Mr. Smith also served as CEO of Tide West Oil Company and grew the Company from less than $10 million in assets to more than $200 million in assets before it was sold to HS Resources in 1997.  He received a B.S. in Mechanical Engineering from Oklahoma State University and a Master of Business Administration the University of Tulsa. |
| Andrei Verona | Portfolio Manager at Saye Capital Management.  Andrei Verona currently serves as Portfolio Manager of the Spectrum Fund at Saye |

| | Capital Management, a credit hedge fund with approximately $100 million of equity and $200-$300 million of assets depending on leverage. Mr. Verona is responsible for all corporate related assets, including high yield bonds, bank loans, equities, and securitizations of corporate assets and is specifically focused on high yield and distressed opportunities across all sectors with a preference for secured, event-driven positions. Prior to Saye Capital Management, Mr. Verona was Vice President at the investment bank Gleacher & Company, where he was responsible for executing and pitching high yield, M&A, and restructuring transactions. Mr. Verona started his career at PIMCO and GSC Partners, covering a variety of credit-related instruments. He received a B.A. in Economics from the University of California at Los Angeles in 2001. |
|---|---|

### Reorganized Unit Corp. Officers

Officers David T. Merrill and Mark E. Schell will serve as officers of Reorganized Unit Corp. and continue in their current roles.  Mr. Merrill  and Mr. Schell will be compensated in accordance with the Employment Agreements.

| Officer | Affiliation |
|---|---|
| David T. Merrill | See Affiliation above. |
| Mark E. Schell | Mr. Schell is the current Senior Vice President, General Counsel, and Corporate Secretary of Unit Corp. He was promoted to Senior Vice President in 2003.  Mr. Schell joined Unit Corp. in January 1987, as its Secretary and General Counsel.  From 1979 until joining Unit Corp., Mr. Schell was Counsel, Vice President and a member of the Board of Directors of C & S Exploration Inc.  He received a B.S. in Political Science from Arizona State University and a J.D. from the University of Tulsa College of Law.  He is a member of the Oklahoma Bar Association. |

# **EXHIBIT C-1**

**Redline of New Board of Reorganized Unit Corp.**

### Reorganized Unit Corp. Directors

On the Effective Date,[1] the New Board of Reorganized Unit Corp. shall be composed of seven directors selected in accordance with Article IV.J of the Plan.  The identities and affiliations of such directors are set forth below.

| Director | Affiliation |
|---|---|
| Robert Anderson | Robert Anderson has been an executive with GBK Corporation since 2010 serving on numerous private boards, including Summit ESP, which was acquired by Halliburton in 2017.  Between 2002 and 2010 Mr. Anderson engaged primarily in personal investing with a focus on oil & gas supply/demand fundamentals while simultaneously serving on the University of Kansas Chemical & Petroleum Engineering Board of Advisors.  In 1998, he was co-founder and CEO of privately held Sapient Energy Corp, which was subsequently sold to Chesapeake Energy in 2002. During his time with Sapient, Mr. Anderson was also actively involved on the IPAA's Capital Markets Committee. Prior to establishing Sapient Energy, Mr. Anderson worked for Kaiser-Francis Oil Company in various roles of increasing responsibilities from 1984 through 1997. After graduating from the University of Kansas in 1980 with a BS degree in Chemical Engineering, he worked for Amoco Production Company until 1984. |
| Alan Carr | Alan Carr is the Chief Executive Officer of Drivetrain, LLC, and is a distressed investing and turnaround professional, with 20 years of experience in principal investing, advisory mandates, and board of directors service, including complex financial restructurings and reorganizations in the U.S and Europe. Prior to Drivetrain, Mr. Carr was Managing Director at Strategic Value Partners, a global investment firm focused on distressed debt and private equity opportunities. Carr started his career at Skadden, Arps, Slate, Meagher & Flom LLC and Ravin, Sarasohn, Baumgarten, Fisch & Rosen in corporate restructuring advisory. He received a B.A. in Economics and Sociology from Brandeis University in 1992, and earned a J.D. from Tulane Law School in 1995. |
| Phil Frohlich | Phil Frohlich founded Prescott Capital Management in 1992 and has been serving as Managing Partner since. The Oklahoma-based hedge fund has around $500 Million in assets under management and focuses on small and mid-cap stocks. Mr. Frohlich was formerly president of Tulsa-based Siegfried Companies Inc. and a tax principal with what is now the international accounting firm Ernst & Young. He received a |

---

[1]    Capitalized terms used but not otherwise defined herein are used as defined in the *Debtors' First Revised Proposed Joint Chapter 11 Plan of Reorganization*, dated June 19, 2020 [Docket No. 163].

| | |
|---|---|
| | B.B.A. in Economics with special distinction from the University of Oklahoma in 1976, an M.B.A. at the University of Texas at Austin with highest honors in 1980, and a J.D. with honors from the University of Tulsa in 1993. |
| Steve Hildebrand | Steve Hildebrand joined the Unit Corp. board of directors in 2008. He is engaged in personal investing and has been since he retired in 2008 from Dollar Thrifty Automotive Group, Inc., a car rental business where he had served as Executive Vice President and Chief Financial Officer since 1997. Prior to that, Mr. Hildebrand served as Executive Vice President and Chief Financial Officer of Thrifty Rent-A-Car System, Inc., a subsidiary of Dollar Thrifty. Mr. Hildebrand joined Thrifty Rent-A-Car System, Inc. in 1987 as Vice President and Treasurer and became Chief Financial Officer in 1989. He was with Franklin Supply Company, an oilfield supply business, from 1980 to 1987, and from 1976 to 1980, was with the accounting firm Coopers & Lybrand. Mr. Hildebrand earned a degree in Accounting from Oklahoma State University, and he is a Certified Public Accountant. |
| David T. Merrill | David T. Merrill is the current President and Chief Executive Officer of Unit Corp.  From 2017 to 2020, Mr. Merrill served as Chief Operating Officer of Unit Corp., and prior to that, Mr. Merrill had held the position of Chief Financial Officer and Treasurer of Unit Corp. since 2004. Mr. Merrill joined Unit Corp. in August 2003 as Vice President, Finance. From May 1999 through August 2003, David T. Merrill served as Senior Vice President, Finance with TV Guide Networks, Inc. From July 1996 through May 1999 he was a Senior Manager with Deloitte & Touche LLP. From July 1994 through July 1996 he was Director of Financial Reporting and Special Projects for MAPCO, Inc. He began his career as an auditor with Deloitte, Haskins & Sells in 1983. Mr. Merrill received a B.B.A. in Accounting from the University of Oklahoma and is a Certified Public Accountant. |
| Philip Smith | Philip Smith is the former Chief Executive Officer of  Prize Energy Corp. and Tide West Oil Company.  Mr. Smith served on the Board of Directors of Eagle Rock Energy LP from 2007 to 2015. Prior to Eagle Rock Energy, Mr. Smith was Chief Executive Officer and Chairman of Prize Energy Corp., which he co-founded with NGP in 1999, until the Company's merger with Magnum Hunter Resources in 2002. Mr. Smith also served as CEO of Tide West Oil Company and grew the Company from less than $10 million in assets to more than $200 million in assets before it was sold to HS Resources in 1997.  He received a B.S. in Mechanical Engineering from Oklahoma State University and a Master of Business Administration the University of Tulsa. |
| Andrei Verona | Portfolio Manager at Saye Capital Management.  Andrei Verona currently serves as Portfolio Manager of the Spectrum Fund at Saye |

| | Capital Management, a credit hedge fund with approximately $100 million of equity and $200-$300 million of assets depending on leverage. Mr. Verona is responsible for all corporate related assets, including high yield bonds, bank loans, equities, and securitizations of corporate assets and is specifically focused on high yield and distressed opportunities across all sectors with a preference for secured, event-driven positions. Prior to Saye Capital Management, Mr. Verona was Vice President at the investment bank Gleacher & Company, where he was responsible for executing and pitching high yield, M&A, and restructuring transactions. Mr. Verona started his career at PIMCO and GSC Partners, covering a variety of credit-related instruments. He received a B.A. in Economics from the University of California at Los Angeles in 2001. |
|---|---|
| ~~TBD~~ | ~~[•]~~ |

**Reorganized Unit Corp. Officers**

Officers David T. Merrill and Mark E. Schell will serve as officers of Reorganized Unit Corp. and continue in their current roles.  Mr. Merrill  and Mr. Schell will be compensated in accordance with the Employment Agreements.

| Officer | Affiliation |
|---|---|
| David T. Merrill | See Affiliation above. |
| Mark E. Schell | Mr. Schell is the current Senior Vice President, General Counsel, and Corporate Secretary of Unit Corp. He was promoted to Senior Vice President in 2003.  Mr. Schell joined Unit Corp. in January 1987, as its Secretary and General Counsel.  From 1979 until joining Unit Corp., Mr. Schell was Counsel, Vice President and a member of the Board of Directors of C & S Exploration Inc.  He received a B.S. in Political Science from Arizona State University and a J.D. from the University of Tulsa College of Law.  He is a member of the Oklahoma Bar Association. |

3

**EXHIBIT G**

**Schedule of Assumed Executory Contracts and Unexpired Leases**

| No. | Debtor | Contract Counterparty | Contract Description | Effective Date | Cure Cost |
|---|---|---|---|---|---|
| 1 | Unit Petroleum Company | 1 WAY INC | Master Service Agreement | Unknown | $0 |
| 2 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Agreement | 11/1/2011 | $0 |
| 3 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2013 | $0 |
| 4 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2014 | $0 |
| 5 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2016 | $0 |
| 6 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2017 | $0 |
| 7 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2018 | $0 |
| 8 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2019 | $0 |
| 9 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2015 | $0 |
| 10 | Unit Petroleum Company | 1315 INVESTMENTS LLC | Tuttle, OK Location Lease Agreement | 3/2/2018 | $0 |
| 11 | Unit Petroleum Company | 1995 INCOME PROGRAM LTD. LIABILITY CO. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 12 | Unit Petroleum Company | 2 Peninsula Energy LLC | Gas Marketing Agreement - WING # 17 | 10/1/2017 | $0 |
| 13 | Unit Petroleum Company | 2 Peninsula Energy, LLC, Mkt.Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 14 | Unit Petroleum Company | 2014 Chesapeake Exploration LLC | Gas Marketing Agreement - THURMAN 1-33 | 3/1/2013 | $0 |
| 15 | Unit Petroleum Company | 2I'S ENTERPRISE LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 16 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 17 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 18 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 19 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 20 | Unit Petroleum Company | 3B PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 21 | Unit Drilling Company | 4 ACES OILFIELD REPAIR INC | Master Service Agreement | Unknown | $0 |
| 22 | Unit Petroleum Company | 4 C HOT OIL SERVICE | Master Service Agreement | Unknown | $0 |
| 23 | Unit Petroleum Company | 4 KBC TRUCKING | Master Service Agreement | Unknown | $0 |
| 24 | Unit Petroleum Company | 4KBC TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 25 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-15 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 26 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-16 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 27 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-18R WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 28 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-8H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 29 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-9H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 30 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5SL-11H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 31 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUBHAN #1H-442 WELL, LOCATED IN H&TC SVY BLK 43 SEC 442, LIPSCOMB COUNTY, TX | | $0 |
| 32 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUBHAN #2H-442 WELL, LOCATED IN H&TC SVY BLK 43 SEC 442, LIPSCOMB COUNTY, TX | | $0 |
| 33 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARRETT 11 #1H WELL, LOCATED IN 467' FSL & 267' FWL, WHEELER COUNTY, TX | | $0 |
| 34 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARRETT 11 #1H WELL, LOCATED IN H&GN, WHEELER COUNTY, TX | | $0 |
| 35 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETREADWELL 35-1H WELL, LOCATED IN H&GN BLK M-1 SEC 35, WHEELER COUNTY, TX | | $0 |
| 36 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEATHERTON #401 WELL, LOCATED IN H&GN BLK A3 SEC 1 A-195, WHEELER COUNTY, TX | | $0 |
| 37 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-10H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 38 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-12H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 39 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETREADWELL 35-2H WELL, LOCATED IN HG&N BLK M-1 SEC 35, WHEELER COUNTY, TX | | $0 |
| 40 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-13 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 41 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-13 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 42 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-15 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 43 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 2010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 44 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 3010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 45 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 4010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 46 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-10 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 47 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-11 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 48 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-12 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 49 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-12 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 50 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-19 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 51 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-20 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 52 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILL #2-61 WELL, LOCATED IN T&NO SVY, BLK 13, SEC 61, OCHILTREE COUNTY, TX | | $0 |
| 53 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-36 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 54 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-5 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 55 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-6 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 56 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-7 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 57 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-8 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 58 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-9 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 59 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 7010H WELL, LOCATED IN CAMP CO SCH BLK 2 SEC 10, WHEELER COUNTY, TX | | $0 |
| 60 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 8010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 61 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 9010H WELL, LOCATED IN CAMP CO SCH LANDS SEC 10, WHEELER COUNTY, TX | | $0 |
| 62 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-10 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 63 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-11 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 64 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-12 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 65 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-13 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 66 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-13 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 67 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-14 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 68 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-15 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 69 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-16 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 70 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-17 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 71 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-18 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 72 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-19 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 73 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-20 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 74 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-21 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 75 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-22 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 76 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-23 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 77 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-24 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 78 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-26 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 79 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-27 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 80 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-28 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 81 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-4 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 82 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-49 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 83 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-5 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 84 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-6 WELL, LOCATED IN SEC 67, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 85 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-6 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 86 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-7 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 87 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-8 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 88 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEEK 67-9 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 89 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | Amendment to Gas Contract between Questa Oil & Gas Co. (Seller) and Phillips 66 Natural gas Company (Buyer) | 8/1/1996 | $0 |
| 90 | Unit Petroleum Company | 4S CONTRACT PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 91 | Unit Petroleum Company | 5K CONSTRUCTION LLC | Master Service Agreement | Unknown | $0 |
| 92 | Unit Petroleum Company | A & H INCORPORATED | Master Service Agreement | Unknown | $0 |
| 93 | Unit Petroleum Company | A & JR TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 94 | Unit Petroleum Company | A OIL FIELD SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 95 | Unit Petroleum Company | A R HODGE CORPORATION | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 96 | Unit Petroleum Company | A. H. Karchmer | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 97 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $ 8,830 |
| 98 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 99 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - Centurion Wells | George "A" Wells | 10/1/2013 | $0 |
| 100 | Unit Petroleum Company | ABB INC | Master Service Agreement | Unknown | $0 |
| 101 | Unit Petroleum Company | ABRACUS OIL | Gas Marketing Agreement - S-D 1312 #1HXL | 11/1/2018 | $0 |
| 102 | Unit Petroleum Company | ABRAHAM OIL & GAS LTD. | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 103 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENSON GAS UNIT #1H WELL, LOCATED IN JOHN MAY SVY A-329, DE WITT COUNTY, TX | | $0 |
| 104 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENSON GAS UNIT #2H WELL, LOCATED IN PATRICK MAY SVY A-317, LAVACA COUNTY, TX | | $0 |
| 105 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENSON GAS UNIT #3H WELL, LOCATED IN J MAY A-28 & P MAY A-324, LAVACA COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 106 | Unit Petroleum Company | ABS & JRS INVESTMENTS, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 107 | Unit Petroleum Company | ABS & JRS INVESTMENTS, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 108 | Unit Petroleum Company | ABS Oil & Gas Properties Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 109 | Unit Drilling Company | ACCURATE VALVE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 110 | Unit Drilling Company | ACID & CEMENTING SERVICE INC | Master Service Agreement | Unknown | $0 |
| 111 | Unit Drilling Company | ACID & CEMENTING SERVICES | Master Service Agreement | Unknown | $0 |
| 112 | Unit Drilling Company | ACL COMBUSTION INC | Master Service Agreement | Unknown | $0 |
| 113 | Unit Drilling Company | ACME TRUCK LINE INC | Master Service Agreement | Unknown | $0 |
| 114 | Unit Drilling Company | ACME TRUCKING | Master Service Agreement | Unknown | $0 |
| 115 | Unit Petroleum Company | ACOMA ENERGY, LLC MRKT.LTR.PDF | Gas Marketing Agreement - S-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 116 | Unit Drilling Company | ACTION PRODUCTION SERVICES | Master Service Agreement | Unknown | $0 |
| 117 | Unit Petroleum Company | ADA CAPITAL LTD. | Gas Marketing Agreement - Broome # 2-29 | 3/1/2013 | $0 |
| 118 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 2-22 | 3/1/2013 | $0 |
| 119 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 4-22 | 3/1/2013 | $0 |
| 120 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 5 | 3/1/2013 | $0 |
| 121 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED TRUST # 1-30 | 3/1/2013 | $0 |
| 122 | Unit Petroleum Company | ADLER TANK RENTALS | Master Service Agreement | Unknown | $0 |
| 123 | Unit Petroleum Company | ADLER TANK RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 124 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOLIVIA #1-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 125 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEH C #4-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 126 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESAM #1-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 127 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBISHIGHT FEDERAL #7-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 128 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOONEY #2-26 WELL, LOCATED IN 015N-022W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 129 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAN "F" #1 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 130 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOTTOM #3-26 WELL, LOCATED IN 015N-022W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 131 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELTY #3-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 132 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELTY #8-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 133 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOHBEIN #7-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 134 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELOVETT #3-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 135 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAHAM F #1-30 WELL, LOCATED IN 015N-019W, 30, CUSTER COUNTY, OK | | $0 |
| 136 | Unit Drilling Company | ADVANCED PRESSURE INC | Master Service Agreement | Unknown | $0 |
| 137 | Unit Drilling Company | ADVANTAGE OILFIELD SERVICE | Master Service Agreement | Unknown | $0 |
| 138 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRIPP 2-29 WELL, LOCATED IN 005N-028E, 29, BEAVER COUNTY, OK | | $0 |
| 139 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEONARD #3-7 WELL, LOCATED IN 025N-023W, 07, HARPER COUNTY, OK | | $0 |
| 140 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGUS 3-29 WELL, LOCATED IN 005N-028E, 29, BEAVER COUNTY, OK | | $0 |
| 141 | Unit Petroleum Company | AEXCO PETROLEUM INC | Wellbore Only Assignment and Bill of Sale | 6/1/2019 | $0 |
| 142 | Unit Drilling Company | AG & OIL FIELD LLC | Master Service Agreement | Unknown | $0 |
| 143 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 144 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 145 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 146 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Foster, Randall 1-11 | 12/1/2014 | $0 |
| 147 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 4-14 | 12/1/2014 | $0 |
| 148 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 5-14 | 12/1/2014 | $0 |
| 149 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 150 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 151 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 152 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |
| 153 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/1/2014 | $0 |
| 154 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - WILSON 1-11 | 12/1/2014 | $0 |
| 155 | Unit Drilling Company | AHERN RENTALS | Master Service Agreement | Unknown | $0 |
| 156 | Unit Drilling Company | AIR COMPRESSOR SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 157 | Unit Drilling Company | AIRGAS USA LLC | Master Service Agreement | Unknown | $0 |
| 158 | Unit Drilling Company | AIRGAS USA LLC | Master Service Agreement | Unknown | $0 |
| 159 | Unit Petroleum Company | Aladdin Petroleum Corp. | Gas Marketing Agreement - WATERFIELD 112 #1H | 12/3/2012 | $0 |
| 160 | Unit Petroleum Company | ALAMO TUBING TESTERS | Master Service Agreement | Unknown | $0 |
| 161 | Unit Petroleum Company | ALAMO TUBING TESTERS CORP | Master Service Agreement | Unknown | $0 |
| 162 | Unit Petroleum Company | ALAN B. ERWIN ESTATE .PDF | Gas Marketing Agreement - Anderson # 1-28 | 10/1/2014 | $0 |
| 163 | Unit Petroleum Company | ALEX'S WELDING SERVICE INC | Master Service Agreement | Unknown | $0 |
| 164 | Unit Petroleum Company | ALICIA EAGAN .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 165 | Unit Petroleum Company | ALL STATE EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 166 | Unit Petroleum Company | ALLEN STINSON CONTRACT PUMPING INC | Master Service Agreement | Unknown | $0 |
| 167 | Unit Petroleum Company | ALLIANCE MIDCON INC | Master Service Agreement | Unknown | $0 |
| 168 | Unit Drilling Company | ALLIED ELECTRONICS INC | Master Service Agreement | Unknown | $0 |
| 169 | Unit Petroleum Company | ALLRED CONSTRUCTION COMPANY INC | Master Service Agreement | Unknown | $0 |
| 170 | Unit Drilling Company | ALMQUIST WELDING & FAB | Master Service Agreement | Unknown | $0 |
| 171 | Unit Drilling Company | ALPHA OMEGA SANDBLASTING & PAINTING | Master Service Agreement | Unknown | $0 |
| 172 | Unit Petroleum Company | ALTA MESA SERVICES LP | Master Service Agreement | Unknown | $0 |
| 173 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA-COLDSPRINGS #3 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 174 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA-COLDSPRINGS #2 WELL, LOCATED IN J RANKIN JR SVY, A-40, SAN JACINTO COUNTY, TX | | $0 |

| # | Debtor | Counterparty | Description | Date | Amount |
|---|---|---|---|---|---|
| 175 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA-COLDSPRINGS #5 WELL, LOCATED IN J RANKIN JR SURVEY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 176 | Unit Drilling Company | ALTA RIG SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 177 | Unit Petroleum Company | ALTMAN ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER-LOTSPEICH #1-19 WELL, LOCATED IN 029N-025W, 19, HARPER COUNTY, OK | | $0 |
| 178 | Unit Petroleum Company | ALTRAV PETROLEUM CO. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 179 | Unit Petroleum Company | ALVARADO 2014 LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDANIELS 1-19 WELL, LOCATED IN 010N-002W, 19, CLEVELAND COUNTY, OK | | $0 |
| 180 | Unit Drilling Company | ALV'S WELDING | Master Service Agreement | Unknown | $0 |
| 181 | Unit Drilling Company | AM&M SERVICE | Master Service Agreement | Unknown | $0 |
| 182 | Unit Petroleum Company | AMCON RESOURCES INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 183 | Unit Drilling Company | AMERICAN ELECTRIC POWER | Master Service Agreement | Unknown | $0 |
| 184 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 185 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Brown 1-11H | 11/1/2014 | $0 |
| 186 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Chester # 1-29H | 5/1/2015 | $0 |
| 187 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 188 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 189 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 190 | Unit Petroleum Company | AMERICAN INNOVATIONS LTD | Master Service Agreement | Unknown | $0 |
| 191 | Unit Drilling Company | AMERICAN IRON HOLDINGS LLC | Master Service Agreement | Unknown | $0 |
| 192 | Unit Drilling Company | AMERICAN PLANT PRODUCTS AND SERVICES INC | Oak Leaf Business Complex Lease Agreement Contract | 8/1/2018 | $0 |
| 193 | Unit Drilling Company | AMERICAN TANK GAUGE INC | Master Service Agreement | Unknown | $0 |
| 194 | Unit Drilling Company | AMERICAN TOWER CORPORATION | Master Service Agreement | Unknown | $0 |
| 195 | Unit Drilling Company | AMERICAN TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 196 | Unit Corporation | AMERICAN WASTE CONTROL INC | Master Service Agreement | Unknown | $0 |
| 197 | Unit Drilling Company | AMERIMEX MOTOR & CONTROLS LLC | Master Service Agreement | Unknown | $0 |
| 198 | Unit Drilling Company | AMERIPRIDE LINEN & APPAREL SVC | Master Service Agreement | Unknown | $0 |
| 199 | Unit Drilling Company | AMERIZON OF NORTH CAROLINA LLC | Master Service Agreement | Unknown | $0 |
| 200 | Unit Corporation | AMWINS BROKERAGE OF GEORGIA LLC | Declarations \| Policy No. G28147405004 | 8/1/2019 | $0 |
| 201 | Unit Corporation | AMWINS BROKERAGE OF GEORGIA LLC | Declarations \| Policy No. G28147405004 | 8/1/2019 | $0 |
| 202 | Unit Petroleum Company | Amy Beth Wilder | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 203 | Unit Petroleum Company | AMY M. ANDERSON SERGENT | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 204 | Unit Petroleum Company | ANADARKO EAST CHALK HOLDINGS | Gas Sales Contract | 6/1/2010 | $0 |
| 205 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHROCKMORTON #1-6 WELL, LOCATED IN 018N-007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 206 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUNRUH, SIMON B #1-2 WELL, LOCATED IN 023N-009W, 2, ALFALFA COUNTY, OK | | $0 |
| 207 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAMMER, RAY #1-19 WELL, LOCATED IN 017N-017W, 19, DEWEY COUNTY, OK | | $0 |
| 208 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Conveyance, Assignment and Bill of Sale | 9/10/2004 | $0 |
| 209 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Gas Contract between Arapahoe Marketing Services, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2005 | $0 |
| 210 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Amendment to Gas Contract between Arapahoe Marketing Services, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 2/1/2005 | $0 |
| 211 | Unit Petroleum Company | ANADARKO PROPERTIES INC. | Gas Marketing Agreement - Debbie # 1-19 | 1/1/2015 | $0 |
| 212 | Unit Petroleum Company | Anadarko Properties Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 1/1/2014 | $0 |
| 213 | Unit Drilling Company | ANALYTICAL & MATERIALS ENGINEERING | Master Service Agreement | Unknown | $0 |
| 214 | Unit Petroleum Company | ANCOVA ENERGY MARKETING, LLC | Natural Gas Sales Contract | 7/1/2016 | $0 |
| 215 | Unit Petroleum Company | ANCOVA ENERGY MARKETING, LLC | Gathering Services Agreement | 7/1/2016 | $0 |
| 216 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 217 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 218 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 219 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 220 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 221 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 222 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 223 | Unit Petroleum Company | ANGEL EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTESON-STATE #1-36 WELL, LOCATED IN 024N-018W, 36, WOODWARD COUNTY, OK | | $0 |
| 224 | Unit Petroleum Company | ANGEL EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENINE #2-2 WELL, LOCATED IN 001N-028ECM, 02, BEAVER COUNTY, OK | | $0 |
| 225 | Unit Petroleum Company | ANGELA HAYES | Gas Marketing Agreement - Boswell # 1 | 7/1/2013 | $0 |
| 226 | Unit Petroleum Company | ANN S. BAUR .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 227 | Unit Petroleum Company | ANTERO RESOURCES CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLUE #35-2H WELL, LOCATED IN 001S-010E, 35, COAL COUNTY, OK | | $0 |
| 228 | Unit Petroleum Company | ANVIL CONSULTING, LLC | Master Service Agreement | Unknown | $0 |
| 229 | Unit Petroleum Company | A-OK OFFICE SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 230 | Unit Corporation | AON CONSULTING INC | Participation in the Aon Rx Coalition | 10/12/2018 | $0 |
| 231 | Unit Corporation | AON CONSULTING INC | Participating Group Addendum | 1/1/2019 | $0 |
| 232 | Unit Corporation | AON CONSULTING INC | Brokerage/Consulting Agreement | 8/9/2016 | $0 |
| 233 | Unit Corporation | AON CONSULTING INC | Supplemental Individual Disability Program | 1/28/2019 | $0 |
| 234 | Unit Corporation | AON CONSULTING INC ET AL | Coalition Master Prescription Benefit Services Agreement | 1/1/2017 | $0 |
| 235 | Unit Corporation | AON UK LIMITED | Contract of Insurance \| Policy No. CSUSA1901908 | 8/1/2019 | $0 |
| 236 | Unit Corporation | AON UK LIMITED | Contract of Insurance \| Policy No. CSUSA1901908 | 8/1/2019 | $0 |
| 237 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Centurion Wells \| Abraham, George & Norris Wells | 10/1/2011 | $0 |
| 238 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILDRED #1-8 WELL, LOCATED IN 015N-020W, 08, CUSTER COUNTY, OK | | $0 |
| 239 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN TRUST #1-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 240 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEINSELMAN #2-10H WELL, LOCATED IN 016N-023W, 10, ELLIS COUNTY, OK | | $0 |
| 241 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLS-GREGORY #2-28 WELL, LOCATED IN 012N-021W, 28, BECKHAM COUNTY, OK | | $0 |
| 242 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADSHAW #1-11HB WELL, LOCATED IN 013N-024W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 243 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON FARMS #1-6 WELL, LOCATED IN 019N-020W, 06, DEWEY COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 244 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEROKEE STATE #2-33 WELL, LOCATED IN 020N-021W,33, WOODWARD COUNTY, OK | | $0 |
| 245 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITE #1-13 WELL, LOCATED IN 013N-020W, 13, CUSTER COUNTY, OK | | $0 |
| 246 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOYT #2-28 WELL, LOCATED IN 018N-017W, 28, DEWEY COUNTY, OK | | $0 |
| 247 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #1-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 248 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | $0 |
| 249 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESNER #3-6 WELL, LOCATED IN 012N-021W, 06, ROGER MILLS COUNTY, OK | | $0 |
| 250 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSBORNE #3 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 39, ROBERTS COUNTY, TX | | $0 |
| 251 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #2-32 ST WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 252 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #3-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 253 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-1 WELL, LOCATED IN 012N-023W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 254 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #1-3 WELL, LOCATED IN 014N-019W, 03, CUSTER COUNTY, OK | | $0 |
| 255 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARRIS 1-3 WELL, LOCATED IN 011N-022W, 03, BECKHAM COUNTY, OK | | $0 |
| 256 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-22 WELL, LOCATED IN 012N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 257 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #2-22 WELL, LOCATED IN 012N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 258 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #4-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 259 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan # 1-3H | 9/1/2012 | $0 |
| 260 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 261 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSBORNE #2 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 38, ROBERTS COUNTY, TX | | $0 |
| 262 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCOY BOB C 2-34 WELL, LOCATED IN N/A, ROBERTS COUNTY, TX | | $0 |
| 263 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #5-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 264 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREGORY #1-12 WELL, LOCATED IN 011N-022W, 12, BECKHAM COUNTY, OK | | $0 |
| 265 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECLAY 1-30 WELL, LOCATED IN 014N-025W, 30, ROGER MILLS COUNTY, OK | | $0 |
| 266 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS-SMITH #1-23 WELL, LOCATED IN 007N-007W, 23, GRADY COUNTY, OK | | $0 |
| 267 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGARRETT #1-33 WELL, LOCATED IN 012N-012W, 33, CADDO COUNTY, OK | | $0 |
| 268 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT A 04-01 WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 269 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYRUM #1 WELL, LOCATED IN H&GN SVY BLK M2 SEC 11, ROBERTS COUNTY, TX | | $0 |
| 270 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYRUM #2 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 11, ROBERTS COUNTY, TX | | $0 |
| 271 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYRUM COFFEE #1 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 12, ROBERTS COUNTY, TX | | $0 |
| 272 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHYMAN #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 273 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEARNETT #1-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 274 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARDEN #2-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 275 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARHAUSEN #1 WELL, LOCATED IN HT&B BLK 10 A-12 SEC 99, LIPSCOMB COUNTY, TX | | $0 |
| 276 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-28 WELL, LOCATED IN 012N-022W, 28, BECKHAM COUNTY, OK | | $0 |
| 277 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #6-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 278 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRACKEN #2-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 279 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCALES #1-17 WELL, LOCATED IN 011N-014W, 17, WASHITA COUNTY, OK | | $0 |
| 280 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #2-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 281 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #3-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 282 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #2-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 283 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Freeman 1-31H | 3/1/2014 | $0 |
| 284 | Unit Petroleum Company | APACHE CORPORATION | Natural Gas Purchase Agreement | 8/1/2009 | $0 |
| 285 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 10/20/2011 | $0 |
| 286 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 9/5/2012 | $0 |
| 287 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 9/6/2012 | $0 |
| 288 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 289 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #6-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 290 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #9-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 291 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEPHART #1-17 WELL, LOCATED IN 012N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 292 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEIL #1 (UPLAND) WELL, LOCATED IN HT&B SVY BLK 10 SEC 98, LIPSCOMB COUNTY, TX | | $0 |
| 293 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEALS #2-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 294 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEALS #3-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 295 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEALS #4-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 296 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEALS #5-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 297 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACKKETTER #1-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 298 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACKKETTER #3-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 299 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEDDY #1-26 WELL, LOCATED IN 016N-023W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 300 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEDDY #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 301 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEDDY #4-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 302 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEDDY #6-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 303 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA #2-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 304 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROSS, DEAN #5-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 305 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HERIFORD #1-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 306 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA #4-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 307 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRINNON #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | $0 |
| 308 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE REA #1-15 WELL, LOCATED IN 011N-022W, 15, BECKHAM COUNTY, OK | | $0 |
| 309 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE REA #2-15 WELL, LOCATED IN 011N-022W, 15, BECKHAM COUNTY, OK | | $0 |
| 310 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE KLOPFENSTEIN #1-21 WELL, LOCATED IN 011N-023W, 21, BECKHAM COUNTY, OK | | $0 |
| 311 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE EDLER 3-20H LMM WELL, LOCATED IN 011N-019W, 20, WASHITA COUNTY, OK | | $0 |
| 312 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHALFANT #1-7HD WELL, LOCATED IN 014N-023W, 07, ROGER MILLS COUNTY, OK | | $0 |
| 313 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/12/2012 | $0 |
| 314 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 12/1/2012 | $0 |
| 315 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 3/19/2014 | $0 |
| 316 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/19/2014 | $0 |
| 317 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 10/10/2013 | $0 |
| 318 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Camargo Grazing # 1 | 6/1/2012 | $0 |
| 319 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/1/2012 | $0 |
| 320 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 321 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Flowers A # 2-27 | 3/1/2013 | $0 |
| 322 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - PADGET # 1-29H | 4/1/2013 | $0 |
| 323 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - PATZKOWSKY E #1-14H | 5/1/2012 | $0 |
| 324 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 325 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SIMPSON # 1-7H | 5/1/2013 | $0 |
| 326 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 327 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 328 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 329 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - WATERFIELD D #1 | 1/1/2013 | $0 |
| 330 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - WEEKS # 1-1H | 3/1/2012 | $0 |
| 331 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Atkinson # 2-43 | 3/1/2013 | $0 |
| 332 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 333 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 334 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 335 | Unit Petroleum Company | APPLE ROCK INC. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 336 | Unit Petroleum Company | ARAPAHOE RESOURCES LLC | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 337 | Unit Petroleum Company | Arapahoe Resources LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 338 | Unit Petroleum Company | ARbor Mineral Company, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 339 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOLDEN #3 SWD WELL, LOCATED IN J M DE LA GARZA SVY A-18, SAN JACINTO COUNTY, TX | | $0 |
| 340 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOLDEN-MINER #1 WELL, LOCATED IN J M DE LA GARZA SVY, A-18, SAN JACINTO COUNTY, TX | | $0 |
| 341 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELMORE #C-1 WELL, LOCATED IN VITAL FLORES SVY A-14, SAN JACINTO COUNTY, TX | | $0 |
| 342 | Unit Petroleum Company | Arcadia Resources LP | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 343 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Eric # 4-3 | 4/1/2012 | $0 |
| 344 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Fullbright # 1 (10,000'-14,100') | 4/1/2012 | $0 |
| 345 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 1-33 Amendment | 10/1/2013 | $0 |
| 346 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 33-2H Amendment | 10/1/2013 | $0 |
| 347 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 33-3H Amendment | 10/1/2013 | $0 |
| 348 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Kristen 1-33H Amendment | 10/1/2013 | $0 |
| 349 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Thurman # 1-33 Amendment | 10/1/2013 | $0 |
| 350 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 351 | Unit Petroleum Company | Arcadia Resources LP | Gas Marketing Agreement - SEGELQUIST # 4 | 9/1/2012 | $0 |
| 352 | Unit Petroleum Company | ARCADIA RESOURCES LP .PDF | Gas Marketing Agreement - Amy # 3-3H | 4/1/2012 | $0 |

| # | Company | Counterparty | Agreement | Date | Amount |
|---|---------|--------------|-----------|------|--------|
| 353 | Unit Petroleum Company | ARCADIA RESOURCES LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 354 | Unit Petroleum Company | ARCHROCK PARTNERS | Compressor Lease Agreement - Unit Petroleum Schedule A Beck C CDP BS-296-605 HG12 Skid 10063 | 1/9/2019 | $0 |
| 355 | Unit Petroleum Company | ARCHROCK PARTNERS | Compressor Lease Agreement - Zink #2 | 8/12/2019 | $0 |
| 356 | Unit Petroleum Company | ARCHROCK PARTNERS | Master Service Agreement | Unknown | $0 |
| 357 | Unit Petroleum Company | ARCHROCK PARTNERS LP | Master Service Agreement | Unknown | $0 |
| 358 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 359 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 360 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 361 | Unit Petroleum Company | ARETE ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 362 | Unit Petroleum Company | ARKANSAS ONE-CALL SYSTEM INC | Master Service Agreement | Unknown | $0 |
| 363 | Unit Drilling Company | ARKANSAS SECRETARY OF STATE | Master Service Agreement | Unknown | $0 |
| 364 | Unit Petroleum Company | Arkoma Development LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 11/1/2014 | $0 |
| 365 | Unit Petroleum Company | ARNOLD OIL PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCHANAN #1-26 WELL, LOCATED IN 009N-009W, 26, CADDO COUNTY, OK | | $0 |
| 366 | Unit Petroleum Company | Arrington CJM Inc. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 367 | Unit Petroleum Company | Arrington Energy Inc. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 368 | Unit Petroleum Company | ARROW OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANDRETH #1 WELL, LOCATED IN 01SN-011W, 35, BLAINE COUNTY, OK | | $0 |
| 369 | Unit Petroleum Company | ARROWHEAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENORWOOD #1-17 WELL, LOCATED IN 017N-004W, 17, LOGAN COUNTY, OK | | $0 |
| 370 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 371 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 372 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 373 | Unit Petroleum Company | ASA Energy Corporation | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 374 | Unit Petroleum Company | ASHER RESOURCES | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 375 | Unit Drilling Company | ASHLEY & COMPANY INC | Master Service Agreement | Unknown | $0 |
| 376 | Unit Petroleum Company | ASPEN NATURAL GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 377 | Unit Petroleum Company | Assignment & Bill of Sale doc | Gas Marketing Agreement - WATERFIELD D #1 | 5/31/2012 | $0 |
| 378 | Unit Petroleum Company | AT YOUR SERVICE | Master Service Agreement | Unknown | $0 |
| 379 | Unit Petroleum Company | AT&L ENERGY LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 380 | Unit Petroleum Company | ATCHAFALAYA MEASUREMENT INC | Master Service Agreement | Unknown | $0 |
| 381 | Unit Petroleum Company | ATCHLEY RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEON #1-29 WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 382 | Unit Petroleum Company | ATCHLEY RESOURCES INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THEBREWER 1-7 WELL, LOCATED IN 021N-014W, 07, MAJOR COUNTY, OK | | $0 |
| 383 | Unit Petroleum Company | ATCHLEY RESOURCES INC. | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 384 | Unit Drilling Company | ATLAS ASPHALT PRODUCTS INC | Unit Drilling Company - Property Lease Agreement | 5/24/2006 | $0 |
| 385 | Unit Drilling Company | ATLAS ASPHALT PRODUCTS INC | Real Estate Purchase Agreement | 4/26/2010 | $0 |
| 386 | Unit Drilling Company | ATLAS ASPHALT PRODUCTS INC | Amendment to Commerical Lease Agreement | 12/21/2015 | $0 |
| 387 | Unit Corporation | ATLAS ASPHALT PRODUCTS INC | Unit Drilling Company - Property Lease Agreement | 5/24/2006 | $0 |
| 388 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 9/1/2006 | $0 |
| 389 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 3/1/2011 | $0 |
| 390 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 3/1/2011 | $0 |
| 391 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment | 3/2/2015 | $0 |
| 392 | Unit Petroleum Company | ATLER VAN DERBUR RESOURCES LLP | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 393 | Unit Petroleum Company | ATLER VAN DERBUR RESOURCES LLP | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 394 | Unit Petroleum Company | ATLS PRODUCTION CO. LLC .PDF | Gas Marketing Agreement - Boardwalk # 2 | 1/1/2014 | $0 |
| 395 | Unit Petroleum Company | Aulex, LLC | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2015 | $0 |
| 396 | Unit Drilling Company | AUSTIN HOSE | Master Service Agreement | Unknown | $0 |
| 397 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 6-36 | 4/1/2012 | $0 |
| 398 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 399 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 3-36 | 4/1/2012 | $0 |
| 400 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 4-36 | 4/1/2012 | $0 |
| 401 | Unit Petroleum Company | AUTOMATION X | Master Service Agreement | Unknown | $0 |
| 402 | Unit Petroleum Company | AUTOMOTIVE RENTALS INC | Master Service Agreement | Unknown | $0 |
| 403 | Unit Petroleum Company | AVA C. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 404 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 405 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 406 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 407 | Unit Petroleum Company | Avatar Energy LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 408 | Unit Drilling Company | AVEDA TRANSPORTATION/LOGISTICS | Master Service Agreement | Unknown | $0 |
| 409 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 410 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 411 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Flowers Wells (Noble) | 3/1/2013 | $0 |
| 412 | Unit Petroleum Company | Aven Gas & Oil Inc. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 413 | Unit Petroleum Company | AVEREX INC | Gas Marketing Agreement - Roper 22 # 2H Amendment | 10/1/2013 | $0 |
| 414 | Unit Petroleum Company | AVEREX INC. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 415 | Unit Petroleum Company | Averexd Inc. | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 416 | Unit Drilling Company | AW FENCING | Master Service Agreement | Unknown | $0 |
| 417 | Unit Petroleum Company | AXIO CASED HOLD SERVICES | Master Service Agreement | Unknown | $0 |
| 418 | Unit Petroleum Company | AXIO CASED HOLD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 419 | Unit Petroleum Company | AXIO WIRELINE TX LLC | Master Service Agreement | Unknown | $0 |
| 420 | Unit Petroleum Company | Axis Energy Corp. | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 421 | Unit Petroleum Company | AXIS ENERGY CORP. | Gas Marketing Agreement - Carl 2-35 | 3/1/2013 | $0 |
| 422 | Unit Petroleum Company | AXIS ENERGY CORP. | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 423 | Unit Petroleum Company | AXIS ENERGY CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 424 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Centurion Wells | Flowers Wells | 10/1/2013 | $0 |
| 425 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 426 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Flowers C #2-48 | 4/1/2012 | $0 |
| 427 | Unit Petroleum Company | Axis Energy Corporation | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 428 | Unit Petroleum Company | AZTEC EXPLORATION INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 429 | Unit Petroleum Company | B & G ELECTRIC CO | Master Service Agreement | Unknown | $0 |
| 430 | Unit Petroleum Company | B & S SERVICES INC | Master Service Agreement | Unknown | $0 |
| 431 | Unit Petroleum Company | B & W OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCARBERRY #1-10 WELL, LOCATED IN 013N-002W, 10, OKLAHOMA COUNTY, OK | | $0 |

| # | | | | | |
|---|---|---|---|---|---|
| 432 | Unit Petroleum Company | B & W OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCARBERRY #1-10 (RD FRK/OSW/BL) WELL, LOCATED IN 13N-2W, 10, OKLAHOMA COUNTY, OK | | $0 |
| 433 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, DEAN 1-10 WELL, LOCATED IN 012N-014W, 10, CUSTER COUNTY, OK | | $0 |
| 434 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL #2-1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 435 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL #4-1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 436 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL UNIT #1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 437 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE "B" #1 (B&G) WELL, LOCATED IN 018N-020W, 06, DEWEY COUNTY, OK | | $0 |
| 438 | Unit Drilling Company | B&R CONTRACTING SERVICES | Master Service Agreement | Unknown | $0 |
| 439 | Unit Petroleum Company | B&S SERVICES | Master Service Agreement | Unknown | $0 |
| 440 | Unit Petroleum Company | BACAS OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 441 | Unit Petroleum Company | BACHMAN SERVICES INC | Master Service Agreement | Unknown | $0 |
| 442 | Unit Petroleum Company | Bachtell Enterprises LLC | Gas Marketing Agreement - WINDY # 1-30 | 1/1/2015 | $0 |
| 443 | Unit Drilling Company | BADLANDS LOGISTICS LLC | Master Service Agreement | Unknown | $0 |
| 444 | Unit Drilling Company | BADLANDS STEEL INC | Master Service Agreement | Unknown | $0 |
| 445 | Unit Petroleum Company | BAGWELL NO. 2 FAMILY LP | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 446 | Unit Petroleum Company | BAILEY & HARLEY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 447 | Unit Petroleum Company | BAILEY & HARTLEY SERVICES | Master Service Agreement | Unknown | $0 |
| 448 | Unit Petroleum Company | BAKER HUGHES - PETROLITE | Master Service Agreement | Unknown | $0 |
| 449 | Unit Petroleum Company | BAKER HUGHES OILFIELD OPS LLC | Master Service Agreement | Unknown | $0 |
| 450 | Unit Petroleum Company | BAKER OIL TOOLS | Master Service Agreement | Unknown | $0 |
| 451 | Unit Petroleum Company | BAKER OILFIELD INC | Master Service Agreement | Unknown | $0 |
| 452 | Unit Petroleum Company | BAKER OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 453 | Unit Petroleum Company | BANDERA INC. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 454 | Unit Petroleum Company | Bandera Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 455 | Unit Petroleum Company | BANDERA MINERALS III LLC | Gas Marketing Agreement - Freeman # 2-25H | 9/1/2014 | $0 |
| 456 | Unit Petroleum Company | BANDERA MINERALS III LLC | Gas Marketing Agreement - Freeman # 3-25H | 12/1/2014 | $0 |
| 457 | Unit Petroleum Company | Bandera Minerals III LLC | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 458 | Unit Corporation | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 459 | Unit Drilling Company | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 460 | Unit Petroleum Company | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 461 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1597702/1597703/1597704 | 11/6/2019 | $0 |
| 462 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1593062/1593063/1593064 | 11/1/2019 | $0 |
| 463 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1584379 | 10/21/2019 | $0 |
| 464 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1138572 | 4/26/2018 | $0 |
| 465 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1097488 | 2/8/2018 | $0 |
| 466 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction \| BMO Reference No. 1087740 | 1/19/2018 | $0 |
| 467 | Unit Corporation | BANK OF MONTREAL | ISDA Master Agreement | 1/25/2005 | $0 |
| 468 | Unit Drilling Company | BAR S TRUCKING | Master Service Agreement | Unknown | $0 |
| 469 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 470 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 471 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 472 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 473 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 474 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 475 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 476 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 477 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 478 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 479 | Unit Petroleum Company | Barbara P. Dallow Life Estate | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 480 | Unit Petroleum Company | Barbara P. Dallow Life Estates, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 481 | Unit Petroleum Company | BARNES LAW, PLLC | Master Service Agreement | Unknown | $0 |
| 482 | Unit Petroleum Company | Barry Farms, LLC | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 483 | Unit Petroleum Company | BARTLETT'S | Master Service Agreement | Unknown | $0 |
| 484 | Unit Petroleum Company | BAS Holdings LLC | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 485 | Unit Petroleum Company | BASIL OILFIELD SERVICE, INC | Master Service Agreement | Unknown | $0 |
| 486 | Unit Petroleum Company | BASIL OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 487 | Unit Petroleum Company | BATEMAN'S BAY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURRELL #1 WELL, LOCATED IN 021N-013W, 19, MAJOR COUNTY, OK | | $0 |
| 488 | Unit Corporation | BBVA USA | Addendum to Commercial Card Agreement \| Incentive Payment Agreement | 6/1/2019 | $0 |
| 489 | Unit Corporation | BBVA USA | Deposit Account Pledge Agreement | 2/11/2020 | $0 |
| 490 | Unit Corporation | BBVA USA | Commercial Card Agreement (Virtual Card Only) | 7/17/2019 | $0 |
| 491 | Unit Corporation | BBVA USA | Addendum to Commercial Card Agreement \| Designation of Affiliates | 7/26/2019 | $0 |
| 492 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDANIEL #1-8 WELL, LOCATED IN 011N-024W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 493 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON 29-27-11 #4H WELL, LOCATED IN 027N-011W, 29, ALFALFA COUNTY, OK | | $0 |
| 494 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON 29-27-11 #4H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 495 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJBH 11-27-11 #1H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 496 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJBH 11-27-11 #2H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 497 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROUB 1 WELL, LOCATED IN 007N-016W, 01, KIOWA COUNTY, OK | | $0 |
| 498 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROWDER 13-27-11 #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 499 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THER-4 #1 WELL, LOCATED IN 008N-019W, 02, WASHITA COUNTY, OK | | $0 |
| 500 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THER-4 #2 WELL, LOCATED IN 008N-019W, 02, WASHITA COUNTY, OK | | $0 |
| 501 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIOWA #1 WELL, LOCATED IN H&TC, BLK 43 SEC 1169, LIPSCOMB COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 502 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCRIBNER 25-27-11 2H WELL, LOCATED IN 027N-011W, 25, ALFALFA COUNTY, OK | | $0 |
| 503 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGILES #1-4 WELL, LOCATED IN 007N-003W, 04, MCCLAIN COUNTY, OK | | $0 |
| 504 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGILES #2-4 WELL, LOCATED IN 007N-003W, 04, MCCLAIN COUNTY, OK | | $0 |
| 505 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS TRUST 26-27-12 #1H WELL, LOCATED IN 027N-012W, 26, ALFALFA COUNTY, OK | | $0 |
| 506 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS, DWIGHT 13-27-11 #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 507 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS, KATHIE #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 508 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDSON 25-27-9 #1H WELL, LOCATED IN 027N-009W, 25, ALFALFA COUNTY, OK | | $0 |
| 509 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERL GRAY 25-27-9 #1H WELL, LOCATED IN 027N-009W, 25, ALFALFA COUNTY, OK | | $0 |
| 510 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCOSKER #1-24 WELL, LOCATED IN 028N-016W, 24, WOODS COUNTY, OK | | $0 |
| 511 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUNIPER 29-27-11 #1H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 512 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUNIPER 29-27-11 #2H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 513 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFERRELL 11-27-11 #1H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 514 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEACHAM F #1A-3 WELL, LOCATED IN 013N-017W, 03, CUSTER COUNTY, OK | | $0 |
| 515 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBERT 29-27-11 #1H WELL, LOCATED IN 027N-011W, 29, ALFALFA COUNTY, OK | | $0 |
| 516 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUNICE #1-18 WELL, LOCATED IN 013N-025W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 517 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THET J ALLISON 30-2710 #1H WELL, LOCATED IN 027N-010W, 30, ALFALFA COUNTY, OK | | $0 |
| 518 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLISON 25-2711 #1H WELL, LOCATED IN 027N-011W, 25, ALFALFA COUNTY, OK | | $0 |
| 519 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 520 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 521 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 522 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 523 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 524 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Abraham A # 4-26 | 10/1/2013 | $0 |
| 525 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Abraham B # 1-26 | 10/1/2013 | $0 |
| 526 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Abraham B # 2-26U | 10/1/2013 | $0 |
| 527 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Flowers B # 2-47L | 10/1/2013 | $0 |
| 528 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Flowers B # 2-47U | 10/1/2013 | $0 |
| 529 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| Flowers B # 4-47 | 10/1/2013 | $0 |
| 530 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| George A 45 #8H | 1/1/2013 | $0 |
| 531 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells \| George A 45 #9H | 1/1/2013 | $0 |
| 532 | Unit Petroleum Company | BDT OIL & GAS LP 2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 533 | Unit Petroleum Company | Beacon E & P Resources | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 534 | Unit Petroleum Company | Beacon E & P Resources, LLC | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 535 | Unit Petroleum Company | Beacon E & P Resources, LLC Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 536 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 537 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 538 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 539 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 540 | Unit Petroleum Company | Beaird Revocable Trust | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 541 | Unit Petroleum Company | BEAR CREEK ENERGY LLC | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 542 | Unit Petroleum Company | Bear Creek Energy LLC 2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 543 | Unit Petroleum Company | Bear Creek Energy, LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 544 | Unit Petroleum Company | BEARCAT LAND INC | Master Service Agreement | Unknown | $0 |
| 545 | Unit Petroleum Company | BEARCAT WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 546 | Unit Petroleum Company | Beasley Oil Company | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 547 | Unit Petroleum Company | BEASLEY OIL COMPANY | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 548 | Unit Petroleum Company | Beasley Oil Company | Gas Marketing Agreement - WHITE 6 #3H | 11/1/2018 | $0 |
| 549 | Unit Petroleum Company | BEASLEY OIL COMPANY .PDF | Gas Marketing Agreement - Barbara # 1-9PH | 1/1/2015 | $0 |
| 550 | Unit Petroleum Company | BEAVER OIL CO. | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 551 | Unit Petroleum Company | Beaver Oil Co. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 552 | Unit Petroleum Company | Beaver Oil Company | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 553 | Unit Petroleum Company | BEAVER SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 554 | Unit Petroleum Company | BECK TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 555 | Unit Petroleum Company | BECKMAN WELL SERVICING CO INC | Master Service Agreement | Unknown | $0 |
| 556 | Unit Petroleum Company | BEHIND THE PIPE LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 557 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 558 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 559 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 560 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 561 | Unit Petroleum Company | BELL SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 562 | Unit Petroleum Company | Ben H. Crebbs | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 563 | Unit Petroleum Company | Ben H. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 564 | Unit Petroleum Company | BENNETT R. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 565 | Unit Drilling Company | BENNIE MARKS | Master Service Agreement | Unknown | $0 |
| 566 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPATTERSON 34-2 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |
| 567 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELARSON 1-34 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |
| 568 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELARSON 34-3 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 569 | Unit Petroleum Company | BEREXCO LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 570 | Unit Petroleum Company | BEST TEST | Master Service Agreement | Unknown | $0 |
| 571 | Unit Petroleum Company | BETH ELLEN PARKER .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 572 | Unit Petroleum Company | BETTIS BOYLE & STOVALL | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOYER #2-25 WELL, LOCATED IN 005N-002W, 25, MCCLAIN COUNTY, OK | | $0 |
| 573 | Unit Petroleum Company | BG ENERGY MERCHANTS, LLC | Natural Gas Sales Agreement | 2/28/2008 | $0 |
| 574 | Unit Petroleum Company | BHA LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 575 | Unit Petroleum Company | BHA LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 576 | Unit Petroleum Company | BHA LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 577 | Unit Petroleum Company | BHA, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 578 | Unit Petroleum Company | BHA, LLC Mktg.Ltr | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 579 | Unit Petroleum Company | BIG CHIEF PIPE & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 580 | Unit Drilling Company | BIG O TIRES | Master Service Agreement | Unknown | $0 |
| 581 | Unit Petroleum Company | BIG SIX TORQUE & TEST LLC | Master Service Agreement | Unknown | $0 |
| 582 | Unit Petroleum Company | Big Thicket Oil & Gas LP | Gas Marketing Agreement - WING # 17 | 10/1/2017 | $0 |
| 583 | Unit Petroleum Company | Big Thicket Oil & Gas, LP, Mkt, Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 584 | Unit Petroleum Company | BILL BARRETT CORPORATION | Interruptible Gathering Service and Gas Purchase | 12/1/2009 | $0 |
| 585 | Unit Petroleum Company | BILL BARRETT CORPORATION | Consent to Assign Agreement to Encore Energy Partners Operating, LLC | 10/1/2012 | $0 |
| 586 | Unit Petroleum Company | BILL BARRETT CORPORATION | Special Warranty Mineral Deed between Bill Barrett Corporation (Grantor) and Encore Energy Partners Operating, LLC (Grantee) | 10/1/2012 | $0 |
| 587 | Unit Petroleum Company | BILL W. CARTER | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 588 | Unit Petroleum Company | BIO TECH INC | Master Service Agreement | Unknown | $0 |
| 589 | Unit Petroleum Company | Bird 2000 Limited Partnership | Gas Marketing Agreement - SCRIMSHER # 1-31 | 9/1/2016 | $0 |
| 590 | Unit Petroleum Company | BIRD 2000 LTD. PARTNERSHIP | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 591 | Unit Petroleum Company | Biscuit Hill LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 592 | Unit Petroleum Company | BISCUIT HILL, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 593 | Unit Petroleum Company | BISCUIT HILL, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 594 | Unit Drilling Company | BISHOP LIFTING PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 595 | Unit Petroleum Company | BJ SERVICES | Master Service Agreement | Unknown | $0 |
| 596 | Unit Petroleum Company | BJ'S OILFIELD CONSTRUCTION INC | Master Service Agreement | Unknown | $0 |
| 597 | Unit Petroleum Company | BLACK GOLD PUBLISHING | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 598 | Unit Petroleum Company | BLACK GOLD PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 599 | Unit Drilling Company | BLACK HILLS ENERGY | Master Service Agreement | Unknown | $0 |
| 600 | Unit Petroleum Company | BLACK STONE ENERGY CO. LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2014 | $0 |
| 601 | Unit Petroleum Company | Black Stone Energy Co. LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 602 | Unit Petroleum Company | Black Stone Energy Co. LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 603 | Unit Petroleum Company | Black Stone Energy Company LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 604 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 605 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 606 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 607 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |
| 608 | Unit Petroleum Company | Blackacre Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 609 | Unit Petroleum Company | BLACKACRE RESOURCES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 610 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #3-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 611 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #3-6 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 6, ROBERTS COUNTY, TX | | $0 |
| 612 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-35 WELL, LOCATED IN 014N-022W, 35, ROGER MILLS COUNTY, TX | | $0 |
| 613 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOBART, FRED #3-67 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 614 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 615 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-4 WELL, LOCATED IN EL&RR BLK A1, SEC 4, ROBERTS COUNTY, TX | | $0 |
| 616 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-5 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 5, ROBERTS COUNTY, TX | | $0 |
| 617 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 618 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-3 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 3, ROBERTS COUNTY, TX | | $0 |
| 619 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-4 WELL, LOCATED IN EL&RR BLK A1, SEC 4, ROBERTS COUNTY, TX | | $0 |
| 620 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-5 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 5, ROBERTS COUNTY, TX | | $0 |
| 621 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #5-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 622 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #5-3 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 3, ROBERTS COUNTY, TX | | $0 |
| 623 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADSHAW #1-5 WELL, LOCATED IN 013N-022W, 05, ROGER MILLS COUNTY, TX | | $0 |
| 624 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #4-6 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 6, ROBERTS COUNTY, TX | | $0 |
| 625 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #4-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 626 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #5-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 627 | Unit Drilling Company | BLACKETT ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 628 | Unit Petroleum Company | BLACKFIRE OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWANDA #1-15 WELL, LOCATED IN 015N-004W, 15, LOGAN COUNTY, OK | | $0 |
| 629 | Unit Petroleum Company | BLAIR OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEIDLER, M #1 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | | $0 |
| 630 | Unit Petroleum Company | BLAIR OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-24 WELL, LOCATED IN 012N-014W, 24, CUSTER COUNTY, OK | | $0 |
| 631 | Unit Petroleum Company | BLAIR ROYALTIES LTD. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 632 | Unit Petroleum Company | BLAIR ROYALTIES LTD. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 633 | Unit Petroleum Company | BLAKE ARNOLD .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |

| # | Company | Counterparty | Description | Date | Amount |
|---|---|---|---|---|---|
| 634 | Unit Petroleum Company | BLAKE ARNOLD .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 635 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEENTZ 1-20 WELL, LOCATED IN 011N-013W, 20, CADDO COUNTY, OK | | $0 |
| 636 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEGER 1-20 WELL, LOCATED IN 011N-013W, 20, CADDO COUNTY, OK | | $0 |
| 637 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEGER 2-20 WELL, LOCATED IN 011N-013W, 20, CADDO COUNTY, OK | | $0 |
| 638 | Unit Petroleum Company | BLAZER 1980 DRILLING PROG LTD. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 639 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Benefit Program Application | 1/1/2020 | $0 |
| 640 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Confirmation of Renewal and Benefits | 1/1/2020 | $0 |
| 641 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Exhibit to the Stop Loss Coverage Policy | 1/1/2020 | $0 |
| 642 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Summary of Benefits and Coverage Addendum to ASO Benefit Program Application (ASO BPA) | 1/1/2020 | $0 |
| 643 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | First Amendment to the Services Agreement | 1/8/2019 | $0 |
| 644 | Unit Petroleum Company | BLUEBONNET ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIG #1-35 WELL, LOCATED IN 018N-020W, 35, DEWEY COUNTY, OK | | $0 |
| 645 | Unit Petroleum Company | BLUESTONE NATURAL RESOURCES II | JOINT OPERATING AGREEMENT IN REGARDS TO THEJABONCILLO #1 WELL, LOCATED IN FRANCISCO PENA SVY, A-247, JIM HOGG COUNTY, TX | | $0 |
| 646 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 647 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 648 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 649 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 650 | Unit Petroleum Company | BMNW RESOURCES LLC .PDF | Gas Marketing Agreement - Alton # 2 (R) | 11/1/2014 | $0 |
| 651 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 652 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement # 4-29H | 9/1/2011 | $0 |
| 653 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 654 | Unit Petroleum Company | BNSF RAILWAY | Master Service Agreement | Unknown | $0 |
| 655 | Unit Drilling Company | BOATMAN MARINE CANVAS | Master Service Agreement | Unknown | $0 |
| 656 | Unit Petroleum Company | Bob Benjamin | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 657 | Unit Petroleum Company | Bob Cassity Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 658 | Unit Petroleum Company | Bob E. Culver Jr. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 659 | Unit Petroleum Company | BOBCAT RESOURCES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 660 | Unit Corporation | BOKF, NA | ISDA Master Agreement | 4/20/2020 | $0 |
| 661 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 662 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 663 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Letter of Credit | Beneficiary: Westchester Fire Insurance Company | 12/27/2019 | $0 |
| 664 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Irrevocable Standby Letter of Credit Amendment | Beneficiary: Zurich American Insurance Company | 9/25/2019 | $0 |
| 665 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Third-Party Processor Agreement | 12/16/2016 | $0 |
| 666 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 667 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 668 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 669 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 670 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 671 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 672 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 673 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 674 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 675 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 676 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 677 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 678 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 679 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 680 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 681 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 682 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 683 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 684 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 685 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 686 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 687 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 688 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 689 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 690 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 691 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 692 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 693 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 694 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 695 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 696 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 697 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 698 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 699 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 700 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 701 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Kerr-McGee Corporation; Oneok Products Company (Buyer) and Sampson Resources Company (Seller) | 1/24/1995 | $0 |
| 702 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 703 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 704 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 705 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 706 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 707 | Unit Petroleum Company | BOOMTEST LLC | Master Service Agreement | Unknown | $0 |
| 708 | Unit Petroleum Company | BORETS US INC | Master Service Agreement | Unknown | $0 |
| 709 | Unit Petroleum Company | BOWMAN & CAINS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOLBERT #2 WELL, LOCATED IN 010N-023W, 26, JOHNSON COUNTY, AR | | $0 |
| 710 | Unit Drilling Company | BOYD METALS | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 711 | Unit Petroleum Company | BP AMERICA | Gas Marketing Agreement - Evans B #1 | 10/1/2006 | $0 |
| 712 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 9/1/2011 | $0 |
| 713 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 9/1/2011 | $0 |
| 714 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 9/1/2011 | $0 |
| 715 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #2 (BP) WELL, LOCATED IN G&MM8&A SVY BLK C SEC 195, HEMPHILL COUNTY, TX | | $0 |
| 716 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #3-195 WELL, LOCATED IN G&MM8&A A-524 BLK C #195, HEMPHILL COUNTY, TX | | $0 |
| 717 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTSON #1-8 WELL, LOCATED IN 011N-019W, 08, WASHITA COUNTY, TX | | $0 |
| 718 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #2 WELL, LOCATED IN G&MM8&A A520 BK C SEC 191, HEMPHILL COUNTY, TX | | $0 |
| 719 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #3 WELL, LOCATED IN G&MM8&A A520 BK C SEC 191, ROBERTS COUNTY, TX | | $0 |
| 720 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLOWERS "A" #2 WELL, LOCATED IN H&GN SVY BLK B1 SEC 80, ROBERTS COUNTY, TX | | $0 |
| 721 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKUNC, PEARL UNIT "A" #1 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 722 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "C" #3 WELL, LOCATED IN G&MM8&A SVY BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 723 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "C" #4-H WELL, LOCATED IN G&MM8&A BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 724 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #4 WELL, LOCATED IN G&MM8&A A-524 BLK C #195, HEMPHILL COUNTY, TX | | $0 |
| 725 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #5 WELL, LOCATED IN G&MM8&A SVY BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 726 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #4 WELL, LOCATED IN G&MM8&A A520 BK C SEC 191, HEMPHILL COUNTY, TX | | $0 |
| 727 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEUTLER #2-13 WELL, LOCATED IN 012N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 728 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 1-58 WELL, LOCATED IN H&GN SVY BLK M1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 729 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRESLEY UNIT #2 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 730 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRESLEY UNIT #3 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 731 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING "A" #3H WELL, LOCATED IN E G HICKS SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 732 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEORGE GAS UNIT #2 WELL, LOCATED IN H&GN SVY BLK M1 SEC 11, HEMPHILL COUNTY, TX | | $0 |
| 733 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEVOLLMERT, J C #11 WELL, LOCATED IN BS&F SVY SEC 2, ROBERTS COUNTY, TX | | $0 |
| 734 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THESHALLER, FRANK #8H WELL, LOCATED IN GH&H SVY A-50 SEC 1, HEMPHILL COUNTY, TX | | $0 |
| 735 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKOUNS #A-1 WELL, LOCATED IN 017N-017W, 17, DEWEY COUNTY, OK | | $0 |
| 736 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTON, ORVILLE "C" #1-30 WELL, LOCATED IN 016N-020W, 30, DEWEY COUNTY, OK | | $0 |
| 737 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS, F M #2HR WELL, LOCATED IN H&GN BLK B1 SEC 65, ROBERTS COUNTY, TX | | $0 |
| 738 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS,FRANK M ETAL A122 #8H WELL, LOCATED IN G&M, ROBERTS COUNTY, TX | | $0 |
| 739 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRASWELL #2 WELL, LOCATED IN H&GN SVY BLK B1 SEC 83, ROBERTS COUNTY, TX | | $0 |
| 740 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS "A" #6H WELL, LOCATED IN J FANNING SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 741 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOSDA #1-17 WELL, LOCATED IN 017N-017W, 17, DEWEY COUNTY, OK | | $0 |
| 742 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #1 WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 743 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #6 WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 744 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #9H WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 745 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBB "T" #6 WELL, LOCATED IN G&MM8&A BLK C, 192  A-520, HEMPHILL COUNTY, TX | | $0 |
| 746 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #1-27 (U&L) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 747 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #2-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 748 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #3-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 749 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #4-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 750 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #5-27 (L) WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 751 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #5-27 (U) WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 752 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #6-27 (J) WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 753 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #6-27 (COMMINGLED) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 754 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #7-27 (L) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 755 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #7-27 (U) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 756 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #8-27 WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 757 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUBBART #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | | $0 |
| 758 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE 87 #9H WELL, LOCATED IN G&M BLK C SEC 87, ROBERTS COUNTY, TX | | $0 |
| 759 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT "A" #2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 150, HEMPHILL COUNTY, TX | | $0 |
| 760 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT "A" #3H WELL, LOCATED IN H&TC SVY BLK 41 SEC 150, HEMPHILL COUNTY, TX | | $0 |
| 761 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEBENSCH #1 WELL, LOCATED IN H&TCRR SVY BLK 43 SEC 946, LIPSCOMB COUNTY, TX | | $0 |
| 762 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #10-690 WELL, LOCATED IN H&TC SVY BLK 43 SEC 690, LIPSCOMB COUNTY, TX | | $0 |
| 763 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #12-688 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 688, LIPSCOMB COUNTY, TX | | $0 |
| 764 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #16-688 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 688, LIPSCOMB COUNTY, TX | | $0 |
| 765 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #18-690 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 690, LIPSCOMB COUNTY, TX | | $0 |
| 766 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #20-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 767 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #22-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 768 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #24-688 WELL, LOCATED IN H&TC SVY BLK 43 SEC 668, LIPSCOMB COUNTY, TX | | $0 |
| 769 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #2-630 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 630, LIPSCOMB COUNTY, TX | | $0 |
| 770 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPIPER #8-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 771 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOOD #2 WELL, LOCATED IN H&TC SVY BLK 43 SEC 121, OCHILTREE COUNTY, TX | | $0 |
| 772 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTENBURG #312-2H WELL, LOCATED IN GH&H A-641 BLK 2 SEC 312, HANSFORD COUNTY, TX | | $0 |
| 773 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | Master Service Agreement | Unknown | $0 |
| 774 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP R #1 | 12/1/2012 | $0 |
| 775 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP T # 3 | 12/1/2012 | $0 |
| 776 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP T #1 | 12/1/2012 | $0 |
| 777 | Unit Petroleum Company | BP America Production Co. | Gas Marketing Agreement - TUBB A #1H | 3/1/2012 | $0 |
| 778 | Unit Petroleum Company | BP AMERICA PRODUCTION CO., | Gas Marketing Agreement - Demarais # 1 Zone B Casing | 9/1/2015 | $0 |
| 779 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 780 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 2/2/2016 | $0 |
| 781 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Agreement | 2/2/2016 | $0 |
| 782 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Agreement | 2/2/2016 | $0 |
| 783 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 784 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 785 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request to Consent to Partially Assign | 5/16/2016 | $0 |
| 786 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Novation Agreement | 5/31/2016 | $0 |
| 787 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request for Consent to Assign | 5/12/2016 | $0 |
| 788 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request for Consent to Assign | 5/12/2016 | $0 |
| 789 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Contract | 1/15/2008 | $0 |
| 790 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment, Natural Gas Sale & Purchase Agreement | 10/1/2012 | $0 |
| 791 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request to Consent to Partially Assign | 5/16/2016 | $0 |
| 792 | Unit Petroleum Company | BP America Production Inc. | Gas Marketing Agreement - HALEY 153 # 1 | 3/1/2012 | $0 |
| 793 | Unit Petroleum Company | BP AMERICAN PRODUCTION COMPANY | Compressor agreement | 5/30/2007 | $0 |
| 794 | Unit Petroleum Company | BP ENERGY COMPANY | Natural Gas Sales Agreement | 9/1/2004 | $0 |
| 795 | Unit Petroleum Company | BRACKEN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORRIS #1-17 WELL, LOCATED IN 013N-024W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 796 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL 1-58 WELL, LOCATED IN I&GN RR CO 1 58, HEMPHILL COUNTY, TX | | $0 |
| 797 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL 3-58 WELL, LOCATED IN I&GN RR CO 1 58, HEMPHILL COUNTY, TX | | $0 |
| 798 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCE #1-11 WELL, LOCATED IN H&GN SVY BLK 12 SEC 11, OCHILTREE COUNTY, TX | | $0 |
| 799 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS #3 WELL, LOCATED IN H&GN SVY BLK 12 SEC 12, OCHILTREE COUNTY, TX | | $0 |
| 800 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS #3 #5 WELL, LOCATED IN H&GN SVY BLK 12 SEC 12, OCHILTREE COUNTY, TX | | $0 |
| 801 | Unit Petroleum Company | BRADEN-DEEM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAMP #1-33 WELL, LOCATED IN 002N-028ECM, 33, BEAVER COUNTY, OK | | $0 |
| 802 | Unit Drilling Company | BRADY'S WELDING & MACHINE SHOP | Master Service Agreement | Unknown | $0 |
| 803 | Unit Drilling Company | BRAKE SUPPLY COMPANY INC | Master Service Agreement | Unknown | $0 |
| 804 | Unit Drilling Company | BRANDON CRAIG WEBB | Master Service Agreement | Unknown | $0 |
| 805 | Unit Drilling Company | BRANDT'S TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 806 | Unit Petroleum Company | Bravo Arkoma LLC | Gas Marketing Agreement - OTHO # 1-18 (R) | 7/1/2015 | $0 |
| 807 | Unit Petroleum Company | BRENT BAKER OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMPSON UNIT #1-33 WELL, LOCATED IN 011N-009W, 33, CANADIAN COUNTY, OK | | $0 |
| 808 | Unit Petroleum Company | BRENT BAKER OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGALEN RAY #1 WELL, LOCATED IN 005N-003W, 32, MCCLAIN COUNTY, OK | | $0 |
| 809 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEYENNE #13-3 WELL, LOCATED IN 021N-015W, 13, MAJOR COUNTY, OK | | $0 |
| 810 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWFEC #1-14 WELL, LOCATED IN 007N-010W, 14, CADDO COUNTY, OK | | $0 |
| 811 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAIB #1-7 WELL, LOCATED IN 013N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 812 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY #2-29 WELL, LOCATED IN 026N-024W, 29, HARPER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 813 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #1-7 WELL, LOCATED IN 011N-010W, 07, CANADIAN COUNTY, OK | $0 |
| 814 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #1-21H WELL, LOCATED IN 016N-024W, 21, ROGER MILLS COUNTY, OK | $0 |
| 815 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #2-21H WELL, LOCATED IN 016N-024W, 21, ROGER MILLS COUNTY, OK | $0 |
| 816 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGABRISH #3-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 817 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLANCHE #1-26 WELL, LOCATED IN 012N-013W, 26, CADDO COUNTY, OK | $0 |
| 818 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENKINS #1-31 WELL, LOCATED IN 012N-015W, 31, CUSTER COUNTY, OK | $0 |
| 819 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOLLOWAY #13-4 WELL, LOCATED IN 022N-017W, 13, WOODWARD COUNTY, OK | $0 |
| 820 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY #1-29 WELL, LOCATED IN 026N-024W, 29, HARPER COUNTY, OK | $0 |
| 821 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEAKE #1-26 WELL, LOCATED IN 021N-015W, 26, MAJOR COUNTY, OK | $0 |
| 822 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESNETHEN #1-20 WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | $0 |
| 823 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOUK #18-2 (BRG) WELL, LOCATED IN 020N-011W, 18, MAJOR COUNTY, OK | $0 |
| 824 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARY #1-3 WELL, LOCATED IN 018N-006W, 03, KINGFISHER COUNTY, OK | $0 |
| 825 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTH #2-21 WELL, LOCATED IN 019N-005W, 21, KINGFISHER COUNTY, OK | $0 |
| 826 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMESIS #1-27 WELL, LOCATED IN 019N-005W, 27, KINGFISHER COUNTY, OK | $0 |
| 827 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECKLOFF #1-14 WELL, LOCATED IN 017N-010W, 14, BLAINE COUNTY, OK | $0 |
| 828 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLURG #1-31 WELL, LOCATED IN 021N-006W, 31, GARFIELD COUNTY, OK | $0 |
| 829 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRVIN #1-1 WELL, LOCATED IN 016N-005W, 01, KINGFISHER COUNTY, OK | $0 |
| 830 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKENNETH #1-3 WELL, LOCATED IN 016N-008W, 03, KINGFISHER COUNTY, OK | $0 |
| 831 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIEHLER #18-1A WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | $0 |
| 832 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR #1-18 WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | $0 |
| 833 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBINGO #1-1 WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | $0 |
| 834 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRY #1-19 WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | $0 |
| 835 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGABRISH #1-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 836 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #1-16 WELL, LOCATED IN 019N-005W, 16, KINGFISHER COUNTY, OK | $0 |
| 837 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIBIL #1-34 WELL, LOCATED IN 020N-007W, 34, GARFIELD COUNTY, OK | $0 |
| 838 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIM #1-13 WELL, LOCATED IN 019N-008W, 13, KINGFISHER COUNTY, OK | $0 |
| 839 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERACHEL #1-27 WELL, LOCATED IN 018N-009W, 27, KINGFISHER COUNTY, OK | $0 |
| 840 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEORGE #1-26 WELL, LOCATED IN 018N-006W, 26, KINGFISHER COUNTY, OK | $0 |
| 841 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHICKMAN #1-21 WELL, LOCATED IN 021N-007W, 21, GARFIELD COUNTY, OK | $0 |
| 842 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOPE #1-27 WELL, LOCATED IN 018N-009W, 27, KINGFISHER COUNTY, OK | $0 |
| 843 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEVALTR #1-29 WELL, LOCATED IN 020N-005W, 29, GARFIELD COUNTY, OK | $0 |
| 844 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIRSCH #1-12 WELL, LOCATED IN 017N-009W, 12, KINGFISHER COUNTY, OK | $0 |
| 845 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOLLENBACH #1-2 WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | $0 |
| 846 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERAYMOND #1-3 WELL, LOCATED IN 020N-008W, 03, GARFIELD COUNTY, OK | $0 |
| 847 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESEDLAK #1-12 WELL, LOCATED IN 018N-005W, 12, KINGFISHER COUNTY, OK | $0 |
| 848 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWAHL #1-10 WELL, LOCATED IN 020N-012W, 10, MAJOR COUNTY, OK | $0 |
| 849 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECASE #2-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 850 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECASE 1-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 851 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOLLOWAY #13-3 WELL, LOCATED IN 022N-017W, 13, WOODWARD COUNTY, OK | $0 |
| 852 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMERY #1-19 WELL, LOCATED IN 018N-006W, 19, KINGFISHER COUNTY, OK | $0 |
| 853 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEYENNE #2-13 WELL, LOCATED IN 021N-015W, 13, MAJOR COUNTY, OK | $0 |
| 854 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESKIPPER #1-2 WELL, LOCATED IN 018N-010W, 02, BLAINE COUNTY, OK | $0 |
| 855 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARBER #1-4 WELL, LOCATED IN 020N-008W, 04, GARFIELD COUNTY, OK | $0 |

| | | | | |
|---|---|---|---|---|
| 856 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS #1-21 WELL, LOCATED IN 017N-008W, 21, KINGFISHER COUNTY, OK | $0 |
| 857 | Unit Petroleum Company | BRIAN L. RICE .PDF | Gas Marketing Agreement - Adler # 1-22 | | $0 |
| 858 | Unit Petroleum Company | Brian Woehler Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 3/1/2013 | $0 |
| 859 | Unit Petroleum Company | Brian Woehler Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 860 | Unit Petroleum Company | Brian Woehler UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 861 | Unit Petroleum Company | Bridgeview Exploration | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 862 | Unit Petroleum Company | BRIGADE | Master Service Agreement | Unknown | $0 |
| 863 | Unit Corporation | BRIGADE TECHNOLOGY LLC | Software Support Renewal Invoice | 12/27/2019 | $0 |
| 864 | Unit Petroleum Company | BRISCOE PRODUCTION EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 865 | Unit Drilling Company | BROADSPIRE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 866 | Unit Petroleum Company | BRONCO OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 867 | Unit Petroleum Company | BRONCO OILFIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 868 | Unit Petroleum Company | BROUGHTON PETROLEUM INC | Gas Marketing Agreement - Centurion Wells \| Flowers C 4-48, George B 6-28L & George B 6-28U Ratification | 10/1/2013 | $0 |
| 869 | Unit Petroleum Company | BROUGHTON PETROLEUM INC. | Gas Marketing Agreement - Brooks #1 | 12/1/2013 | $0 |
| 870 | Unit Petroleum Company | BRUCE BURDICK WELDING | Master Service Agreement | Unknown | $0 |
| 871 | Unit Petroleum Company | BRUCE ELECTRICAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 872 | Unit Petroleum Company | BRYAN W. CLASEN | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 873 | Unit Petroleum Company | BTA OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-34 WELL, LOCATED IN 006N-006W, 34, GRADY COUNTY, OK | | $0 |
| 874 | Unit Drilling Company | BT'S WELDING INC | Master Service Agreement | Unknown | $0 |
| 875 | Unit Petroleum Company | BUESING'S PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 876 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 877 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 878 | Unit Petroleum Company | BUFFALO CREEK LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 879 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - WILSON ESTATE # 1-2H | 2/1/2014 | $0 |
| 880 | Unit Petroleum Company | Buffalo Creek LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 881 | Unit Petroleum Company | BUFFCO PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANNA #1-14 WELL, LOCATED IN 012N-014W, 14, CUSTER COUNTY, OK | | $0 |
| 882 | Unit Petroleum Company | BUFFCO PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM #1-20 WELL, LOCATED IN 012N-015W, 20, CUSTER COUNTY, OK | | $0 |
| 883 | Unit Petroleum Company | BULLET ENERGY SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 884 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  6 2000 | $0 |
| 885 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct 14 1969 | $0 |
| 886 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec 27 2004 | $0 |
| 887 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec 17 2004 | $0 |
| 888 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 16 1973 | $0 |
| 889 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov 30 1973 | $0 |
| 890 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jul 23 1980 | $0 |
| 891 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct 17 1980 | $0 |
| 892 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep  6 1974 | $0 |
| 893 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  1 1971 | $0 |
| 894 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  4 1971 | $0 |
| 895 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  4 1971 | $0 |
| 896 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 22 1977 | $0 |
| 897 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 25 1977 | $0 |
| 898 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 22 1977 | $0 |
| 899 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 11 1979 | $0 |
| 900 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  1 2017 | $0 |
| 901 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 18 2018 | $0 |
| 902 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 11 1976 | $0 |
| 903 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug  6 1976 | $0 |
| 904 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug  8 1976 | $0 |
| 905 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Feb 18 1994 | $0 |
| 906 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 16 1994 | $0 |
| 907 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 20 1994 | $0 |
| 908 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar  9 1994 | $0 |
| 909 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 16 1994 | $0 |
| 910 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  1 2017 | $0 |
| 911 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 10 2018 | $0 |
| 912 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 913 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 914 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov 14 2018 | $0 |
| 915 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Feb 12 1982 | $0 |
| 916 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 917 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 16 2019 | $0 |
| 918 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 16 2019 | $0 |
| 919 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  7 2002 | $0 |
| 920 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 11 1971 | $0 |
| 921 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 17 1999 | $0 |
| 922 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 24 1999 | $0 |
| 923 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 15 1994 | $0 |
| 924 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  3 2002 | $0 |
| 925 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 25 1979 | $0 |
| 926 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jul 30 1976 | $0 |
| 927 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 19 1977 | $0 |
| 928 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  5 2018 | $0 |
| 929 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  4 2018 | $0 |
| 930 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  9 2018 | $0 |
| 931 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 932 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 933 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 934 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 935 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 936 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 30 2018 | $0 |
| 937 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 23 2018 | $0 |

| | | | | |
|---|---|---|---|---|
| 938 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 17 2018 | $0 |
| 939 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 17 2018 | $0 |
| 940 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 16 2018 | $0 |
| 941 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 13 2018 | $0 |
| 942 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 13 2018 | $0 |
| 943 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 13 2018 | $0 |
| 944 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 11 2018 | $0 |
| 945 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 13 2018 | $0 |
| 946 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 17 2018 | $0 |
| 947 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 1 2018 | $0 |
| 948 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 17 2018 | $0 |
| 949 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 4 1970 | $0 |
| 950 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 26 1982 | $0 |
| 951 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 17 1969 | $0 |
| 952 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 13 1969 | $0 |
| 953 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 24 1981 | $0 |
| 954 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 1 1982 | $0 |
| 955 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct 25 1977 | $0 |
| 956 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 8 1977 | $0 |
| 957 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 12 1977 | $0 |
| 958 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1977 | $0 |
| 959 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1973 | $0 |
| 960 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jan 17 1984 | $0 |
| 961 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Nov 1 1976 | $0 |
| 962 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1978 | $0 |
| 963 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Sep 1 2007 | $0 |
| 964 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jul 1 1979 | $0 |
| 965 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jun 1 1973 | $0 |
| 966 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jan 1 1964 | $0 |
| 967 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Nov 1 1970 | $0 |
| 968 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | May 1 1957 | $0 |
| 969 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Feb 1 1962 | $0 |
| 970 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1979 | $0 |
| 971 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Aug 1 1980 | $0 |
| 972 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Sep 1 1975 | $0 |
| 973 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Nov 1 1955 | $0 |
| 974 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Mar 1 2008 | $0 |
| 975 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | May 1 1963 | $0 |
| 976 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jan 1 2004 | $0 |
| 977 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Apr 1 1973 | $0 |
| 978 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1958 | $0 |
| 979 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jul 1 1961 | $0 |
| 980 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jul 1 1961 | $0 |
| 981 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Apr 30 1961 | $0 |
| 982 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Apr 1 1972 | $0 |
| 983 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | May 1 1986 | $0 |
| 984 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Feb 1 1984 | $0 |
| 985 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Apr 1 1987 | $0 |
| 986 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Sep 1 2007 | $0 |
| 987 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | May 1 1988 | $0 |
| 988 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | May 28 1991 | $0 |
| 989 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Nov 1 1974 | $0 |
| 990 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 2010 | $0 |
| 991 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Sep 1 1957 | $0 |
| 992 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jun 1 2001 | $0 |
| 993 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Apr 1 2004 | $0 |
| 994 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jun 1 2014 | $0 |
| 995 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jun 1 2014 | $0 |
| 996 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Nov 29 2013 | $0 |
| 997 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Feb 1 1952 | $0 |
| 998 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Oct 1 1976 | $0 |
| 999 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Sep 1 1978 | $0 |
| 1000 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | Jun 1 1973 | $0 |
| 1001 | Unit Petroleum Company | BURLESON PUMP COMPANY | Master Service Agreement | Unknown | $0 |
| 1002 | Unit Petroleum Company | Burlingas, Inc. | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 1003 | Unit Petroleum Company | BURLINGTON RESOURCES O&G CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE FISHER #6-18 WELL, LOCATED IN 013N-021W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 1004 | Unit Petroleum Company | BURLINGTON RESOURCES O&G CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES, L L 1-36 WELL, LOCATED IN OKLAHOMA STRP SVY OS-2 36, HEMPHILL COUNTY, TX | | $0 |
| 1005 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE OBRIEN #12-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1006 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE LORETTA #1-1 WELL, LOCATED IN 013N-019W, 01, CUSTER COUNTY, OK | | $0 |
| 1007 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAMMON #2-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 1008 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BELVA #1-33 WELL, LOCATED IN 014N-019W, 33, CUSTER COUNTY, OK | | $0 |
| 1009 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPENCER #3-32 WELL, LOCATED IN 010N-020W, 32, WASHITA COUNTY, OK | | $0 |
| 1010 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAY #10-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1011 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAY #11-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1012 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAY #13-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1013 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAY #14-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1014 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRY #2R-12 ST WELL, LOCATED IN 013N-025W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 1015 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #15-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1016 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #6-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1017 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEGATES #3-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1018 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEGATES #7-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1019 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THETHURMOND #5 WELL, LOCATED IN 012N-024W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1020 | Unit Petroleum Company | Burlington Resources Oil & Gas Co LP | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 1021 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS COMPANY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN #1-28 WELL, LOCATED IN 010N-020W, 28, WASHITA COUNTY, OK | | $0 |
| 1022 | Unit Petroleum Company | Burman Energy LLC | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 1023 | Unit Petroleum Company | BURNETT OIL CO. INC. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 1024 | Unit Petroleum Company | BURSAKE LLC | Gas Marketing Agreement - Byers # 1 | 3/1/2015 | $0 |
| 1025 | Unit Petroleum Company | BURSAKE LLC | Gas Marketing Agreement - Byers # 2 | 3/1/2015 | $0 |
| 1026 | Unit Petroleum Company | BURTON CONTROLS INC | Master Service Agreement | Unknown | $0 |
| 1027 | Unit Drilling Company | BURTON CONTROLS INC | Master Service Agreement | Unknown | $0 |
| 1028 | Unit Petroleum Company | BUTLER MACHINERY CO | Master Service Agreement | Unknown | $0 |
| 1029 | Unit Drilling Company | BUTLER'S WELDING | Master Service Agreement | Unknown | $0 |
| 1030 | Unit Petroleum Company | BUTTRAM ENERGIES INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1031 | Unit Petroleum Company | BUTTRAM ENERGIES INC. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1032 | Unit Petroleum Company | BUTTRAM ENERGIES INC. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1033 | Unit Petroleum Company | BUTTRAM ENERGIES, INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1034 | Unit Petroleum Company | BUTTRAM ENERGIES, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1035 | Unit Petroleum Company | Buttram Energies, Inc Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 1036 | Unit Petroleum Company | BUTTRAM FAMILY, LTD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1037 | Unit Petroleum Company | BUTTRAM FAMILY, LTD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1038 | Unit Petroleum Company | BUTTRAM OIL PROPERTIES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1039 | Unit Petroleum Company | BUTTRAM OIL PROPERTIES, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1040 | Unit Petroleum Company | BYNG ENERGY GROUP INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEO'HAIR #1-25 WELL, LOCATED IN 026N-024W, 25, HARPER COUNTY, OK | | $0 |
| 1041 | Unit Petroleum Company | C & C TANK SERVICE INC - KS | Master Service Agreement | Unknown | $0 |
| 1042 | Unit Petroleum Company | C & L SERVICES | Master Service Agreement | Unknown | $0 |
| 1043 | Unit Petroleum Company | C F SERVICE & SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 1044 | Unit Petroleum Company | C J WOFFORD | JOINT OPERATING AGREEMENT IN REGARDS TO THEARNOLD, ISSAC #1 WELL, LOCATED IN E FARIAS SVY, A-170, LAVACA COUNTY, TX | | $0 |
| 1045 | Unit Drilling Company | C M SEYLER | Master Service Agreement | Unknown | $0 |
| 1046 | Unit Petroleum Company | C&C TANK SERVICE LLC - OK | Master Service Agreement | Unknown | $0 |
| 1047 | Unit Petroleum Company | C.R. WEED CONTROL INC | Master Service Agreement | Unknown | $0 |
| 1048 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 1049 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 1050 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 1051 | Unit Petroleum Company | Cabot | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 1052 | Unit Petroleum Company | CABOT OIL & GAS CORP | Gas Marketing Agreement - Cates D # 1-20H | 1/1/2012 | $0 |
| 1053 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 1054 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 1055 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Bryan Trust # 1-35H | 3/1/2013 | $0 |
| 1056 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 1057 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Gift # 1-22H | 8/1/2013 | $0 |
| 1058 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 1059 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Butka A # 1H | 4/1/2012 | $0 |
| 1060 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - PATZKOWSKY E #1-14H | 5/1/2012 | $0 |
| 1061 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 1062 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - RORABAUGH #1-12H | 8/1/2012 | $0 |
| 1063 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - THORNTON # 1-9H | 10/1/2012 | $0 |
| 1064 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - WEEKS # 1-1H | 3/1/2012 | $0 |
| 1065 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Beckwith Trust # 1H | 8/1/2012 | $0 |
| 1066 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 1067 | Unit Petroleum Company | CABOT OIL & GAS CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 1068 | Unit Petroleum Company | Cabot Oil & Gas Corporation | Gas Marketing Agreement - PEARSON # 1-4H | 11/1/2012 | $0 |
| 1069 | Unit Petroleum Company | Cabot Oil & Gas Corporation | Gas Marketing Agreement - SAGER # 1-32H | 8/1/2013 | $0 |
| 1070 | Unit Petroleum Company | CACTUS WELLHEAD | Master Service Agreement | Unknown | $0 |
| 1071 | Unit Petroleum Company | CACTUS WELLHEAD LLC | Master Service Agreement | Unknown | $0 |
| 1072 | Unit Drilling Company | CAD CONTROL SYSTEMS | Master Service Agreement | Unknown | $0 |
| 1073 | Unit Petroleum Company | CAILL LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1074 | Unit Petroleum Company | CAILL, LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1075 | Unit Petroleum Company | CALUMET ENERGY LLC | Gas Marketing Agreement - Mary #1-18PH | DOFP | $0 |
| 1076 | Unit Petroleum Company | Calumet Energy, LLC | Gas Marketing Agreement - SCHENK TRUST S-8 #4HXL | 7/1/2019 | $0 |
| 1077 | Unit Petroleum Company | CALVIN E. STAPLES TRUST D UA | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1078 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement | 10/1/2010 | $0 |
| 1079 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 1st Amendment | 7/12/2011 | $0 |
| 1080 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 2nd Amendment | 10/11/2011 | $0 |
| 1081 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 3rd Amendment | 1/4/2013 | $0 |
| 1082 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - WILSON 1-11 | 12/1/2019 | $0 |
| 1083 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 12/1/2019 | $0 |
| 1084 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2019 | $0 |
| 1085 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKSHER #1-17 WELL, LOCATED IN 005N-005W, 17, GRADY COUNTY, OK | | $0 |
| 1086 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, T #1-2 WELL, LOCATED IN 001N-005W, 02, STEPHENS COUNTY, OK | | $0 |
| 1087 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, T #2-2 WELL, LOCATED IN 001N-005W, 02, STEPHENS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1088 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFOY #1-6 WELL, LOCATED IN 008N-010W, 06, CADDO COUNTY, OK | | $0 |
| 1089 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBATTIEST #1-11 WELL, LOCATED IN 001N-005W, 11, STEPHENS COUNTY, OK | | $0 |
| 1090 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEELLITHORPE #1-29 WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 1091 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKENT 1-27H WELL, LOCATED IN 006N-008W, 27, GRADY COUNTY, OK | | $0 |
| 1092 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJANTZ #1-9 WELL, LOCATED IN 006N-008W, 09, GRADY COUNTY, OK | | $0 |
| 1093 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOUDY #1-9H WELL, LOCATED IN 006N-008W, 09, GRADY COUNTY, OK | | $0 |
| 1094 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESEIBOLD #1-2H WELL, LOCATED IN 005N-008W, 02, GRADY COUNTY, OK | | $0 |
| 1095 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNNA #1-23 WELL, LOCATED IN 004N-005W, 23, GRADY COUNTY, OK | | $0 |
| 1096 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRANDON 12-5-6 #1H WELL, LOCATED IN 005N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1097 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRANDON 12-5-6 #1H WELL, LOCATED IN 005N-006W, 12, GRADY COUNTY, OK | | $0 |
| 1098 | Unit Petroleum Company | Camino Natural Resources, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 1099 | Unit Petroleum Company | Camino Natural Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1100 | Unit Petroleum Company | CAMPBELL BROTHERS ENTERPRISE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 1101 | Unit Petroleum Company | Camterra Resources Partners | Gas Marketing Agreement - PARKS # 3 | 7/1/2015 | $0 |
| 1102 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAZEL #1-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1103 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAZEL #2-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1104 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOONEVILLE GU 2 #1-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1105 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOONEVILLE GU 2 #2-26 (CASING) WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1106 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOONEVILLE GU 2 #4-26(COMMINGL WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1107 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOONEVILLE GU 2 #5-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1108 | Unit Drilling Company | CAN GLOBAL USA INC | Master Service Agreement | Unknown | $0 |
| 1109 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Flud # 4-33H | 9/1/2011 | $0 |
| 1110 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Engebretson # 1-8 | 9/1/2011 | $0 |
| 1111 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Dale # 1-6 | 9/1/2011 | $0 |
| 1112 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 1113 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 1114 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 1115 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 1116 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 1117 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 1118 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 1119 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 1120 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 1121 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 1122 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 1123 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 1124 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 1125 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 1126 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 1127 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - STEPHENS # 1-16 | 9/1/2011 | $0 |
| 1128 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TOLBERT # 4-16H | 9/1/2011 | $0 |
| 1129 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 1130 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 1131 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 1132 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - WELLS # 1-4 | 9/1/2011 | $0 |
| 1133 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - WIEDEL # 1-5 | 9/1/2011 | $0 |
| 1134 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 2-15H | 9/1/2011 | $0 |
| 1135 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 3-15H | 9/1/2011 | $0 |
| 1136 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 1-15 | 9/1/2011 | $0 |
| 1137 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 4-15H | 9/1/2011 | $0 |
| 1138 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 1139 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 1140 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 1141 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 1142 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 1143 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 1144 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RINER # 1-9 | 9/1/2011 | $0 |
| 1145 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 1146 | Unit Petroleum Company | CANAAN RESOURCES X LLC | Gas Marketing Agreement - Griffin 3-9 | 9/1/2011 | $0 |
| 1147 | Unit Petroleum Company | CANAAN RESOURCES X LLC | Gas Marketing Agreement - Griffin 4-9 | 9/1/2011 | $0 |
| 1148 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 1149 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 1150 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - WELLS # 1-4 | 9/1/2011 | $0 |
| 1151 | Unit Petroleum Company | CANADIAN HYDROTESTING | Master Service Agreement | Unknown | $0 |
| 1152 | Unit Corporation | CANADIAN IMPERIAL BANK OF COMMERCE | ISDA Master Agreement | 9/11/2012 | $0 |
| 1153 | Unit Petroleum Company | CANADIAN NATURAL RESOURCES LMTD | Master Service Agreement | Unknown | $0 |
| 1154 | Unit Petroleum Company | Canadian River Investments | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 1155 | Unit Petroleum Company | CANADIAN RIVER INVESTMENTS, LTD .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2009 | $0 |
| 1156 | Unit Petroleum Company | CANADIAN WATER WELL RENTAL LLC | Master Service Agreement | Unknown | $0 |
| 1157 | Unit Drilling Company | CANRIG DRILLING TECHNOLOGY LTD | Master Service Agreement | Unknown | $0 |
| 1158 | Unit Petroleum Company | CANYON CREEK INVESTMENTS LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1159 | Unit Petroleum Company | CANYON CREEK INVESTMENTS LP .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 1160 | Unit Petroleum Company | Canyon Exploration Co. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 1161 | Unit Petroleum Company | CANYON EXPLORATION CO. .PDF | Gas Marketing Agreement - Benedict #1-11H | 6/1/2013 | $0 |
| 1162 | Unit Petroleum Company | CANYON OIL FIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 1163 | Unit Corporation | CAPFINANCIAL PARTNERS LLC | Retirement Plan Advisory Services Agreement | 11/30/2015 | $0 |
| 1164 | Unit Corporation | CAPFINANCIAL PARTNERS LLC | Nonqualified Plan Advisory Services Agreement (Non-Discretionary) | 11/30/2015 | $0 |
| 1165 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #2-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1166 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #4-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1167 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-48 WELL, LOCATED IN TC SVY, BLK TT, SEC 48, SCHLEICHER COUNTY, TX | | $0 |
| 1168 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-19 WELL, LOCATED IN TC SVY,SBLK TT, SEC 19, SCHLEICHER COUNTY, TX | | $0 |
| 1169 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #6-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1170 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #5-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1171 | Unit Petroleum Company | Car Energy LLC | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 1172 | Unit Petroleum Company | CAR ENERGY LLC | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 1173 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIPPENCOTT #1-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 1174 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUDGINS #2-17 WELL, LOCATED IN 012N-017W, 17, CUSTER COUNTY, OK | | $0 |
| 1175 | Unit Petroleum Company | CARBON ECONOMY LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1176 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCES #1-2 WELL, LOCATED IN 008N-019W, 02, WASHITA COUNTY, OK | | $0 |
| 1177 | Unit Petroleum Company | CARDINAL COIL TUBING LLC | Master Service Agreement | Unknown | $0 |
| 1178 | Unit Petroleum Company | CARDINAL COIL TUBING SERVICES | Master Service Agreement | Unknown | $0 |
| 1179 | Unit Petroleum Company | CARDINAL RIVER ENERGY I LP | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1180 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1181 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 1182 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1183 | Unit Petroleum Company | Carl E. Gungoll Exploration LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 1184 | Unit Petroleum Company | CARL STEINLE | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 1185 | Unit Petroleum Company | CARL STEINLE | Gas Marketing Agreement - Stuart 1-4 | 10/1/2013 | $0 |
| 1186 | Unit Petroleum Company | CARL STEINLE .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 1187 | Unit Petroleum Company | CARLA PARTNERS LP | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 1188 | Unit Petroleum Company | CARLA PARTNERS LP | Gas Marketing Agreement - Milton 1-26, Milton26-H, Milton 26-3H, Milton 26-4HX & Milton 26-5H Amendments | 10/1/2013 | $0 |
| 1189 | Unit Petroleum Company | CARMEN ACQUISITION CORP. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1190 | Unit Petroleum Company | Carol J. Drake LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 1191 | Unit Petroleum Company | CAROL J. DRAKE LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1192 | Unit Petroleum Company | CAROL J. DRAKE LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1193 | Unit Petroleum Company | CAROLYN S. KAHN | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1194 | Unit Petroleum Company | CAROLYN SORRENTINO | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 1195 | Unit Petroleum Company | CARRERA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMR GOODBAR 20-1H WELL, LOCATED IN 020N-016W, 20, MAJOR COUNTY, OK | | $0 |
| 1196 | Unit Petroleum Company | CARRERA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMR GOODBAR 20-1H WELL, LOCATED IN 020N-016W, 17, MAJOR COUNTY, OK | | $0 |
| 1197 | Unit Petroleum Company | CARTER PETROLEUM CORP. | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 1198 | Unit Petroleum Company | CASCADE OIL LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 1199 | Unit Petroleum Company | CASCADE OIL LLC | Gas Marketing Agreement - Byford # 1-22 | 2/1/2014 | $0 |
| 1200 | Unit Petroleum Company | Cascade Oil LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1201 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELONG 1-35-26 WXH WELL, LOCATED IN 003N-003W, 35, GARVIN COUNTY, OK | | $0 |
| 1202 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORI ANN 1-6-7XH WELL, LOCATED IN 004N-004W, 06, GARVIN COUNTY, OK | | $0 |
| 1203 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELONG 1-35-26 WXH WELL, LOCATED IN 003N-003W, 26, GARVIN COUNTY, OK | | $0 |
| 1204 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORI ANN 1-6-7XH WELL, LOCATED IN 004N-004W, 07, GARVIN COUNTY, OK | | $0 |
| 1205 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHOATE #1-15 WELL, LOCATED IN 005N-004W, 15, MCCLAIN COUNTY, OK | | $0 |
| 1206 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORONA 1-31-30 WXH WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 1207 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORONA 1-31-30 WXH WELL, LOCATED IN 004N-003W, 31, GARVIN COUNTY, OK | | $0 |
| 1208 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERALPH #1-24 WELL, LOCATED IN 004N-004W, 24, GARVIN COUNTY, OK | | $0 |
| 1209 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERMILLION #1-30GH WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 1210 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 23, GARVIN COUNTY, OK | | $0 |
| 1211 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 26, GARVIN COUNTY, OK | | $0 |
| 1212 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIERRA 1-32-29 WXH WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 1213 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIERRA 1-32-29 WXH WELL, LOCATED IN 004N-003W, 32, GARVIN COUNTY, OK | | $0 |
| 1214 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 35, GARVIN COUNTY, OK | | $0 |
| 1215 | Unit Drilling Company | CASPER CONTRACTORS SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1216 | Unit Petroleum Company | Castle Towner LEV PVT | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 1217 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 1218 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1219 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1220 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1221 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1222 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 1223 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1224 | Unit Petroleum Company | Castle Towner Pet Drlg Prtnrshp 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 1225 | Unit Petroleum Company | Castle Towner Pet Drlg Ptrshp 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 1226 | Unit Petroleum Company | CASTLEROCK RESOURCES, INC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 1227 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager | 10/1/2013 | $0 |
| 1228 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1229 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1230 | Unit Petroleum Company | Catherine Dutton Stephens | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 1231 | Unit Drilling Company | CAVOTEC USA INC | Master Service Agreement | Unknown | $0 |
| 1232 | Unit Petroleum Company | CB Moncrief Oil & Gas LLC | Gas Marketing Agreement - THOMAS 1-31 | 1/1/2014 | $0 |
| 1233 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #1-36(CBS ENERGY) WELL, LOCATED IN 017N-018W, 36, DEWEY COUNTY, OK | | $0 |
| 1234 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHAIN #2-25 WELL, LOCATED IN 017N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 1235 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON #1-27 WELL, LOCATED IN 017N-018W, 27, DEWEY COUNTY, OK | | $0 |
| 1236 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSA #3-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 1237 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHAIN LAND & CATTLE CO #1-25 WELL, LOCATED IN 017N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 1238 | Unit Petroleum Company | CCT & Company | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1239 | Unit Petroleum Company | CCT & Company | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1240 | Unit Petroleum Company | CCW Interest, Inc | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 1241 | Unit Petroleum Company | CCW INTERESTS INC. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1242 | Unit Petroleum Company | CCW Interests, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 1243 | Unit Petroleum Company | CE CE PRODUCTION CO. LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 1244 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 1245 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 1246 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 1247 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCEER 2029 #1HXL | 7/1/2019 | $0 |
| 1248 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1249 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1250 | Unit Petroleum Company | CEDAR CREEK ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1251 | Unit Petroleum Company | CEDAR CREEK ENERGY LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1252 | Unit Petroleum Company | CEMOIL INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST CEMENT MEDRANO GAS UNIT WELL, LOCATED IN 005N-010W, VARIOUS, CADDO COUNTY, OK | | $0 |
| 1253 | Unit Petroleum Company | CENTERPOINT ENERGY FIELD SERVICES LP | Amendment | 7/30/2013 | $0 |
| 1254 | Unit Petroleum Company | CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | Rate schedule PHS service agreement | 7/1/2010 | $0 |
| 1255 | Unit Petroleum Company | CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | Pooling service agreement | 11/1/2005 | $0 |
| 1256 | Unit Petroleum Company | CENTERPOINT ENERGY SERVICES, INC. | Natural Gas Sales Agreement | 3/27/2015 | $0 |
| 1257 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Natural Gas Sales Agreement | 2/12/2007 | $0 |
| 1258 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Transaction Confirmation | 1/1/2008 | $0 |
| 1259 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Crude Oil/Condensate Sales Agreement | 7/1/2006 | $0 |
| 1260 | Unit Petroleum Company | CEOG, LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 2/1/2015 | $0 |
| 1261 | Unit Drilling Company | CERTIFIED POWER INC | Master Service Agreement | Unknown | $0 |
| 1262 | Unit Drilling Company | CFI - CONTROLLED FLUIDS INC | Master Service Agreement | Unknown | $0 |
| 1263 | Unit Petroleum Company | CGG SERVICES (US) INC | Software License and Maintenance Agreement | 1/11/2017 | $0 |
| 1264 | Unit Drilling Company | CGG SERVICES INC. | Master Service Agreement | Unknown | $0 |
| 1265 | Unit Drilling Company | CGP MANUFACTURING INC | Master Service Agreement | Unknown | $0 |
| 1266 | Unit Petroleum Company | CHACO ENERGY CO | Gas Marketing Agreement - April # 4-25 | 9/1/2011 | $0 |
| 1267 | Unit Petroleum Company | CHACO ENERGY CO. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1268 | Unit Petroleum Company | CHACO ENERGY CO., | Gas Marketing Agreement - Duvall # 3-25 | 9/1/2011 | $0 |
| 1269 | Unit Petroleum Company | CHACO ENERGY CO., .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1270 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HACKNEY #1-34 SURFACE TO 7000' WELL, LOCATED IN 024N-022W, 34, WOODWARD COUNTY, OK | | $0 |
| 1271 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAYLOR-HAYES #34-1 WELL, LOCATED IN 013N-016W, 34, CUSTER COUNTY, OK | | $0 |
| 1272 | Unit Petroleum Company | CHACO ENERGY COMPANY | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 1273 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HACKNEY #1-34 BELOW 7000' WELL, LOCATED IN 024N-022W, 34, WOODWARD COUNTY, OK | | $0 |
| 1274 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRIPPLETT, COY 1-19 WELL, LOCATED IN 012N-013W, 19, CADDO COUNTY, OK | | $0 |
| 1275 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #2-36 WELL, LOCATED IN 013N-017W, 36, CUSTER COUNTY, OK | | $0 |
| 1276 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROADBENT #1-26 WELL, LOCATED IN 015N-020W, 26, CUSTER COUNTY, OK | | $0 |
| 1277 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE NORDLINGER #1-25 WELL, LOCATED IN 025N-025W, 25, HARPER COUNTY, OK | | $0 |
| 1278 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE GROENDYKE #1-35 WELL, LOCATED IN 014N-013W, 35, BLAINE COUNTY, OK | | $0 |
| 1279 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BURGTORF-RANDOL #1-6 WELL, LOCATED IN 013N-015W, 06, CUSTER COUNTY, OK | | $0 |
| 1280 | Unit Petroleum Company | CHAMPIONX LLC | Master Service Agreement | Unknown | $0 |
| 1281 | Unit Petroleum Company | Chaparral Energy Inc. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 1282 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SHERMAN 01-16 | 3/1/2013 | $0 |
| 1283 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE REUTER #1-18 WELL, LOCATED IN 012N-009W, 18, CANADIAN COUNTY, OK | | $0 |
| 1284 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE REX ROAD #1-22 WELL, LOCATED IN 022N-024W, 22, ELLIS COUNTY, OK | | $0 |
| 1285 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORRIS FAMILY #1-28H WELL, LOCATED IN 001N-022ECM, 28, BEAVER COUNTY, OK | | $0 |
| 1286 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #2-2 WELL, LOCATED IN 012N-025W, 02, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1287 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVANS D #2 WELL, LOCATED IN 010N-007W, 09, CANADIAN COUNTY, OK | | $0 |
| 1288 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVANS, BEN #2-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | | $0 |
| 1289 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANFORD 1207 #1SMH-2 WELL, LOCATED IN 012N-007W, 02, CANADIAN COUNTY, OK | | $0 |
| 1290 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #1LMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1291 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #1LMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1292 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #2MH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1293 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #2MH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1294 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #3SMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1295 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #3SMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1296 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #4LMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1297 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #4LMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1298 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #5UMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1299 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #6SMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | | $0 |
| 1300 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #6SMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1301 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 1302 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Frantz # 1-30H | 5/1/2014 | $0 |
| 1303 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Gas Marketing Agreement - Amendments | 10/1/2013 | $0 |
| 1304 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Gift # 1-15H | 6/1/2014 | $0 |
| 1305 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 1306 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 1307 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1308 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1309 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREENBACK 1307 #5UMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | | $0 |
| 1310 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - THORNTON # 1-9H | 1/1/2014 | $0 |
| 1311 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 1312 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2013 | $0 |
| 1313 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WEEKS # 1-1H | 1/1/2014 | $0 |
| 1314 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WILSON # 1-2H | 4/1/2013 | $0 |
| 1315 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WILSON ESTATE # 1-35H | 2/1/2014 | $0 |
| 1316 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARREL 1-8 WELL, LOCATED IN 017N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 1317 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETERS #1-19 WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | | $0 |
| 1318 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETERS #2-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | | $0 |
| 1319 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETERS #3-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | | $0 |
| 1320 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETERS #4-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | | $0 |
| 1321 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #3-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 1322 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #4-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 1323 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROSS, DEAN #1-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 1324 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROSS, DEAN #4-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 1325 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STEHR 1-21 WELL, LOCATED IN 013N-016W, 21, CUSTER COUNTY, OK | | $0 |
| 1326 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LESSIG #1 WELL, LOCATED IN 006N-009W, 23, CADDO COUNTY, OK | | $0 |
| 1327 | Unit Petroleum Company | CHAPARRAL OIL LLC | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1328 | Unit Petroleum Company | Charles & Els Bendheim Foundation Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 1329 | Unit Petroleum Company | CHARLES ANDREW SPRADLIN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1330 | Unit Petroleum Company | Charles D. Morrison Revoc. Trust | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1331 | Unit Petroleum Company | Charles F. Bethea | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1332 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 1333 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 1334 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 1335 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 1336 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 1337 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 1338 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 1339 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 1340 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 1341 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 1342 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 1343 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 1344 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 1345 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 1346 | Unit Petroleum Company | CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Gift Ranch # 1-26H | 4/1/2014 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1347 | Unit Petroleum Company | CHARNEY BROWN | Master Service Agreement | Unknown | $0 |
| 1348 | Unit Petroleum Company | CHARNEY BROWN, LLC | Master Service Agreement | Unknown | $0 |
| 1349 | Unit Petroleum Company | CHARTER OAK PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCONNELL #1 WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 1350 | Unit Petroleum Company | CHARTER OAK PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCONNELL #2-3 WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 1351 | Unit Petroleum Company | Chas C. Bankhead Jr Inc | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1352 | Unit Petroleum Company | Chas C. Bankhead Jr, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1353 | Unit Petroleum Company | Chas C. Bankhead, Jr. | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 1354 | Unit Petroleum Company | CHAUTAUQUA INVESTMENT CORP. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1355 | Unit Drilling Company | CHECKERED FLAG TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 1356 | Unit Petroleum Company | Cheetah Gas Co. Ltd. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1357 | Unit Petroleum Company | Cheetah Gas Company Ltd. | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 1358 | Unit Petroleum Company | CHEMICAL WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 1359 | Unit Petroleum Company | CHEMICAL WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 1360 | Unit Drilling Company | CHEMOIL CORPORATION | Master Service Agreement | Unknown | $0 |
| 1361 | Unit Petroleum Company | CHEMTECH TECHNOLOGIES LLC | Master Service Agreement | Unknown | $0 |
| 1362 | Unit Petroleum Company | CHENIERE CORPUS CHRISTI HOLDINGS, LLC | Guaranty Agreement | 10/9/2019 | $0 |
| 1363 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 # 1H, Erin 4 # 2H & Erin 4 # 3H Amendments | 10/1/2013 | $0 |
| 1364 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 1365 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |
| 1366 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 1367 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 #3H | 11/1/2012 | $0 |
| 1368 | Unit Petroleum Company | CHERYL LEAVITT | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1369 | Unit Petroleum Company | Chesapeake | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 12/1/2007 | $0 |
| 1370 | Unit Petroleum Company | CHESAPEAKE ENERGY CORPORATION | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1371 | Unit Petroleum Company | CHESAPEAKE ENERGY CORPORATION | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1372 | Unit Petroleum Company | CHESAPEAKE EP CORPORATION | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1373 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 1374 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 1375 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHATTUCK WELLS | 10/1/2013 | $0 |
| 1376 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1377 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 1378 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Delk # 1-31H | 6/1/2013 | $0 |
| 1379 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 1380 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 1381 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 1382 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 1383 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 1384 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 1385 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 1386 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 1387 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 1388 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 1389 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 1390 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 1391 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Derby 1-16 | 9/1/2011 | $0 |
| 1392 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1393 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 1H-25 | 11/1/2012 | $0 |
| 1394 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 2H-25 | 11/1/2012 | $0 |
| 1395 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 3H-25 | 11/1/2012 | $0 |
| 1396 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Austin # 1-36 | 12/1/2015 | $0 |
| 1397 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 1398 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 1399 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ashby E # 5-29 | 3/1/2013 | $0 |
| 1400 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 1401 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 1402 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 1403 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 1404 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Edmonds RE # 1-3A H | 9/1/2011 | $0 |
| 1405 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Edmonds RE # 2-3H | 9/1/2011 | $0 |
| 1406 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 1407 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 1408 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 1409 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-3H | 11/1/2012 | $0 |
| 1410 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-4H | 11/1/2012 | $0 |
| 1411 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-5H | 11/1/2012 | $0 |
| 1412 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-6H | 11/1/2012 | $0 |
| 1413 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAL # 1-12 | 9/1/2011 | $0 |
| 1414 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 1415 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 1416 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - PRICE TRUST # 1-21H | 7/1/2012 | $0 |
| 1417 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - PRICE TRUST # 2-21H | 2/1/2013 | $0 |
| 1418 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 1419 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RINER # 1-9 | 9/1/2011 | $0 |
| 1420 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 1421 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 1422 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIBERTY 28-18-6 2H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1423 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIBERTY 28-18-6 3H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1424 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 1H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 1425 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 2H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 1426 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 3H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1427 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 4HC WELL, LOCATED IN 018N-006W, 11, KINGFISHER COUNTY, OK | | $0 |
| 1428 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 4HC WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 1429 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSMUS 22&15-20-10 #1H WELL, LOCATED IN 020N-010W, 15, MAJOR COUNTY, OK | | $0 |
| 1430 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSMUS 22&15-20-10 #1H WELL, LOCATED IN 020N-010W, 22, MAJOR COUNTY, OK | | $0 |
| 1431 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Flud # 4-33H | 9/1/2013 | $0 |
| 1432 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Bartel # 1-24 T | 3/1/2013 | $0 |
| 1433 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Bartel # 1-24C | 3/1/2013 | $0 |
| 1434 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 1435 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 1436 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 1437 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Adams # 3-6 | 12/1/2015 | $0 |
| 1438 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Brooklynn Paige # 1-10H | 9/1/2011 | $0 |
| 1439 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Eric # 4-3 | 9/1/2011 | $0 |
| 1440 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 1441 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 1442 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 1443 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 1444 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #3H | 11/1/2012 | $0 |
| 1445 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #4H | 11/1/2012 | $0 |
| 1446 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #5H | 11/1/2012 | $0 |
| 1447 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 1448 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RORABAUGH #1-12H | 8/1/2012 | $0 |
| 1449 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 1450 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHELTON # 1-10 | 2/1/2022 | $0 |
| 1451 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHERO #1 | 12/1/2015 | $0 |
| 1452 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SILVA # 3-12 | 9/1/2011 | $0 |
| 1453 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 1454 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SWEETEN # 2 | 12/1/2013 | $0 |
| 1455 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SWEETEN #1 | 12/1/2013 | $0 |
| 1456 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 1457 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 1458 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 1459 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 1460 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 1461 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TUCKER # 1-34 | 9/1/2011 | $0 |
| 1462 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 1463 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 1464 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 1465 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1466 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 1467 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Foster, Randall 1-11 | 3/1/2013 | $0 |
| 1468 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - VERLAN 18 #2H | 11/1/2012 | $0 |
| 1469 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - VERLAN 18 # 1H | 11/1/2012 | $0 |
| 1470 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 1471 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 1472 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 1473 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 1474 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 1475 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 1476 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 1477 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1478 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Centurion Wells \| Abraham, Etheridge, Flowers, George, Norris, Walser & Yeager Wells | 10/1/2013 | $0 |
| 1479 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 1480 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 1481 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 1482 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1483 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1484 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Amy # 3-3H | 9/1/2011 | $0 |
| 1485 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 1486 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 1487 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC 2 | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 1488 | Unit Petroleum Company | Chesapeake NFW LP | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2014 | $0 |
| 1489 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE LEE #1-26 SURF TO 6705' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1490 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #1-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1491 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEZZIE #1-9 WELL, LOCATED IN 013N-009W, 09, CANADIAN COUNTY, OK | | $0 |
| 1492 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL WEBB #2-28 WELL, LOCATED IN ROBTS & EDLMN SVY, SEC 28, WHEELER COUNTY, TX | | $0 |
| 1493 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFINKELSTEIN 34-19-26 #1H WELL, LOCATED IN 019N-026W, 34, ELLIS COUNTY, OK | | $0 |
| 1494 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY DON 7-16-24 #1H WELL, LOCATED IN 016N-024W, 07, ROGER MILLS COUNTY, OK | | $0 |
| 1495 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE LEE #1-26 6705'TO 6925' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1496 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDREWS 1-10 WELL, LOCATED IN 020N-010W, 10, MAJOR COUNTY, OK | | $0 |
| 1497 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANNA #1-20H WELL, LOCATED IN 011N-018W, 20, WASHITA COUNTY, OK | | $0 |
| 1498 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAIN #1-29 WELL, LOCATED IN 020N-013W, 29, MAJOR COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1499 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEDERAL #23-1 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 1500 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER #2-32 WELL, LOCATED IN 014N-019W, 32, CUSTER COUNTY, OK | | $0 |
| 1501 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #1-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1502 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-2 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 1503 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-3 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 1504 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #3-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1505 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #4-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1506 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETERRIE GROVE #1-32 WELL, LOCATED IN 011N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1507 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLSON #2-29 WELL, LOCATED IN 001N-026ECM, 29, BEAVER COUNTY, OK | | $0 |
| 1508 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDUKE #1B WELL, LOCATED IN 005N-008W, 35, GRADY COUNTY, OK | | $0 |
| 1509 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #2-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1510 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON 27A WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | | $0 |
| 1511 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMICHAEL T #1-34 WELL, LOCATED IN 023N-015W, 34, MAJOR COUNTY, OK | | $0 |
| 1512 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #2-4 WELL, LOCATED IN 013N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 1513 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1514 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #26-B WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1515 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #26-C WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1516 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAISER 1-16 WELL, LOCATED IN 012N-015W, 16, CUSTER COUNTY, OK | | $0 |
| 1517 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (04) 6601' TO 6754' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1518 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (05) 6755' TO 6800' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1519 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (06) 6501' TO 6600' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1520 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWLES #1-21 WELL, LOCATED IN 011N-013W, 21, CADDO COUNTY, OK | | $0 |
| 1521 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #2-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 1522 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #3-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 1523 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAMES A 01-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 1524 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAY DEE 1-10 WELL, LOCATED IN 022N-016W, 10, MAJOR COUNTY, OK | | $0 |
| 1525 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (03) 6801' TO 6871' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1526 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDARLENE 28-18-6 1H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1527 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSLEY #1-23 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 1528 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA SPAID #1-5 WELL, LOCATED IN 017N-019W, 05, DEWEY COUNTY, OK | | $0 |
| 1529 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1530 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 13,280' TO 13,330' WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1531 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 13,330'BASE-CHEROKE WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1532 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 SURFACE TO 13,280' WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1533 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLICK #1 WELL, LOCATED IN 021N-021W, 35, WOODWARD COUNTY, OK | | $0 |
| 1534 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL #1-11 WELL, LOCATED IN 014N-020W, 11, CUSTER COUNTY, OK | | $0 |
| 1535 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESEARCY, LLOYD W. #1-31 WELL, LOCATED IN 013N-018W, 31, CUSTER COUNTY, OK | | $0 |
| 1536 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #1-34 WELL, LOCATED IN 014N-019W, 34, CUSTER COUNTY, OK | | $0 |
| 1537 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBER #1-14 WELL, LOCATED IN 019N-011W, 14, BLAINE COUNTY, OK | | $0 |
| 1538 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #2-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | | $0 |
| 1539 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #3-25 WELL, LOCATED IN 014N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 1540 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRIANA #1-26 (CHESTER) WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1541 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROADBENT #1-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |

| 1542 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROADBENT #2-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
|---|---|---|---|---|
| 1543 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROADBENT #2-26 WELL, LOCATED IN 015N-020W, 26, CUSTER COUNTY, OK | $0 |
| 1544 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA #1-26 (COPUS II) WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1545 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-B WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1546 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-C WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1547 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-D WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1548 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-E WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1549 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-F WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1550 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITENECK "B" #1 WELL, LOCATED IN 024N-013W, 28, WOODS COUNTY, OK | $0 |
| 1551 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PALMER 1-17 WELL, LOCATED IN 012N-015W, 17, CUSTER COUNTY, OK | $0 |
| 1552 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALYSSA #1-26 WELL, LOCATED IN 023N-016W, 26, MAJOR COUNTY, OK | $0 |
| 1553 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #2-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | $0 |
| 1554 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CINDY #1-26 WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1555 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GALENA 19 & 18-20-11 #1H WELL, LOCATED IN 19-T20N-R11W, MAJOR COUNTY, OK | $0 |
| 1556 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE US GYPSUM #1-27 WELL, LOCATED IN 019N-012W, 27, BLAINE COUNTY, OK | $0 |
| 1557 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING "B" 2-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | $0 |
| 1558 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING #2-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | $0 |
| 1559 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROSSWHITE #1-23 WELL, LOCATED IN 012N-016W, 23, CUSTER COUNTY, OK | $0 |
| 1560 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GALENA 19 & 18-20-11 #1H WELL, LOCATED IN 18-T20N-R11W, MAJOR COUNTY, OK | $0 |
| 1561 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURPHY 1-18 WELL, LOCATED IN 012N-015W, 18, CUSTER COUNTY, OK | $0 |
| 1562 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURPHY 2-18 WELL, LOCATED IN 012N-015W, 18, CUSTER COUNTY, OK | $0 |
| 1563 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURRAY 19-11-18 #3H WELL, LOCATED IN 011N-018W, 19, WASHITA COUNTY, OK | $0 |
| 1564 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WADE #1-31 WELL, LOCATED IN 013N-018W, 31, CUSTER COUNTY, OK | $0 |
| 1565 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARTER-SHIPP STRAWN UNIT * WELL, LOCATED IN 016S-036E, 21, 27 & 28, LEA COUNTY, NM | $0 |
| 1566 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DERBY #1-13 WELL, LOCATED IN 012N-019W, 13, CUSTER COUNTY, OK | $0 |
| 1567 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHERRY #1-36 WELL, LOCATED IN 026N-017W, 36, WOODS COUNTY, OK | $0 |
| 1568 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOLDIE #1-19 WELL, LOCATED IN 012N-015W, 19, CUSTER COUNTY, OK | $0 |
| 1569 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOGAN #17-3 WELL, LOCATED IN 012N-017W, 17, CUSTER COUNTY, OK | $0 |
| 1570 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #2-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1571 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #3-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1572 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #4-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1573 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EDWARDS #22A WELL, LOCATED IN 021N-014W, 22, MAJOR COUNTY, OK | $0 |
| 1574 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LORETTA #1-14 WELL, LOCATED IN 019N-011W, 14, BLAINE COUNTY, OK | $0 |
| 1575 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #2-17 WELL, LOCATED IN 014N-019W, 17, CUSTER COUNTY, OK | $0 |
| 1576 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #3-17 WELL, LOCATED IN 014N-019W, 17, CUSTER COUNTY, OK | $0 |
| 1577 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHN D #1-36 WELL, LOCATED IN 026N-017W, 36, WOODS COUNTY, OK | $0 |
| 1578 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | $0 |
| 1579 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #1-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | $0 |
| 1580 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #1-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1581 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #3-23 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1582 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #5-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1583 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #7-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1584 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MADDIE #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1585 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGOLDEN #1-23 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 1586 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #8-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 1587 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY, FANNIE #1-23 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 1588 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STONE #1-4 WELL, LOCATED IN 013N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 1589 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STRATTON FARMS #1-10 WELL, LOCATED IN 012N-017W, 10, CUSTER COUNTY, OK | | $0 |
| 1590 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STRATTON FARMS #2-10 WELL, LOCATED IN 012N-017W, 10, CUSTER COUNTY, OK | | $0 |
| 1591 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JERAL #1-29 (FKA RANDEL #1-29) WELL, LOCATED IN 020N-013W, 29, MAJOR COUNTY, OK | | $0 |
| 1592 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATTLE COMPANY #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1593 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SNIDER #3-36 WELL, LOCATED IN 012N-016W, 36, CUSTER COUNTY, OK | | $0 |
| 1594 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITE #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1595 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROOKE #23-A WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1596 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MAINON 1-23 WELL, LOCATED IN 012N-016W, 23, CUSTER COUNTY, OK | | $0 |
| 1597 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCOSKER (CHESAPEAKE) #1-25 WELL, LOCATED IN 028N-016W, 25, WOODS COUNTY, OK | | $0 |
| 1598 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SWIGART #1-26 WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1599 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SWIGART #1-26 SURFACE TO 6670' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1600 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ADELEA #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1601 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAIGLER #2-28 WELL, LOCATED IN 018N-012W, 28, BLAINE COUNTY, OK | | $0 |
| 1602 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #3-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 1603 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #6-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 1604 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FIELDS 4-1 WELL, LOCATED IN 017N-017W, 01, DEWEY COUNTY, OK | | $0 |
| 1605 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL 1197 SWD 3 WELL, LOCATED IN GC&SF SVY, BLK 1, 1197, IRION COUNTY, TX | | $0 |
| 1606 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PERRY #1-30 WELL, LOCATED IN 022N-007W, 30, GARFIELD COUNTY, OK | | $0 |
| 1607 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IDA MAE #1-21 WELL, LOCATED IN 007N-014W, 21, KIOWA COUNTY, OK | | $0 |
| 1608 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEYER 18-B WELL, LOCATED IN 018N-013W, 18, BLAINE COUNTY, OK | | $0 |
| 1609 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #7-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 1610 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FARRIS RANCH #31-2 WELL, LOCATED IN 017N-018W, 31, DEWEY COUNTY, OK | | $0 |
| 1611 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROWDY #3-13-19 1H WELL, LOCATED IN 013N-019W, 03, CUSTER COUNTY, OK | | $0 |
| 1612 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILCOX 27A WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | | $0 |
| 1613 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAGGARD #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | | $0 |
| 1614 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAIGLER #1 WELL, LOCATED IN 018N-012W, 28, BLAINE COUNTY, OK | | $0 |
| 1615 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PHILLIPS #26-D WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1616 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IVAN #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1617 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TOUCHSTONE #1-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | | $0 |
| 1618 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TOUCHSTONE #2-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | | $0 |
| 1619 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TOUCHSTONE #3-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | | $0 |
| 1620 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KENNEDY #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1621 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORI #1-26 WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1622 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BIEHLER #18-2 WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | | $0 |
| 1623 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BIERIG 1-15 WELL, LOCATED IN 020N-010W, 15, MAJOR COUNTY, OK | | $0 |
| 1624 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WYNN #1-12 (01) 6066' TO 6500' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1625 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WYNN 1-12 (02) 6901 TO TD WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1626 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORNELL #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1627 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BINGHAM #1-12 (CHESAPEAKE) WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1628 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1629 | Unit Petroleum Company | CHESAPEAKE OPERATING INC. | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1630 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 1631 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1632 | Unit Petroleum Company | CHESAPEAKE OPERATING LLC | Seismic Data License Agreement | 8/11/2014 | $0 |
| 1633 | Unit Petroleum Company | CHESAPEAKE OPERATING LLC | Gas Marketing Agreement - Albert 29-27-1H | 8/5/2013 | $0 |
| 1634 | Unit Petroleum Company | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A | Natural Gas Sales Agreement | 5/1/2008 | $0 |
| 1635 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1636 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT B-3 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1637 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT B-4-1 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1638 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT B-4-6 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1639 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT C-2-3 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1640 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT D-4 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1641 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT G-5 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1642 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKNOX BROMIDE SAND UNIT I-6-6 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1643 | Unit Petroleum Company | CHEVRON/TEXACO EXPLORATION & | JOINT OPERATING AGREEMENT IN REGARDS TO THEVELMA SIMS SU TR 53 WELL, LOCATED IN 001S-004W&005W, VARIOUS, STEPHENS COUNTY, OK | | $0 |
| 1644 | Unit Drilling Company | CHICKASHA MUD PUMP REPAIR CO | Master Service Agreement | Unknown | $0 |
| 1645 | Unit Petroleum Company | CHICO OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 1646 | Unit Drilling Company | CHIEF'S WELDING | Master Service Agreement | Unknown | $0 |
| 1647 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAROLD & DOROTHY 1907 6-1H WELL, LOCATED IN 019N-007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 1648 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWOODROW 19-08-13 1H WELL, LOCATED IN 019N-008W, 13, KINGFISHER COUNTY, OK | | $0 |
| 1649 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRANCER 18-09-07 1H WELL, LOCATED IN 018N-009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 1650 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUD #29A WELL, LOCATED IN 015N-009W, 29, KINGFISHER COUNTY, OK | | $0 |
| 1651 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALMA #29B WELL, LOCATED IN 015N-009W, 29, KINGFISHER COUNTY, OK | | $0 |
| 1652 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOHM #28-1H WELL, LOCATED IN 33-18N-6W, KINGFISHER COUNTY, OK | | $0 |
| 1653 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOTT 19-1H WELL, LOCATED IN 018N-006W, 19, KINGFISHER COUNTY, OK | | $0 |
| 1654 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEELDON 34-1H WELL, LOCATED IN 018N-008W, 34, KINGFISHER COUNTY, OK | | $0 |
| 1655 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENELSON #2 (PRIME) WELL, LOCATED IN 019N-008W, 25, KINGFISHER COUNTY, OK | | $0 |
| 1656 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOHM #28-1H WELL, LOCATED IN 28-18N-6W, KINGFISHER COUNTY, OK | | $0 |
| 1657 | Unit Petroleum Company | CHISHOLM OIL AND GAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUPY 19-08-05 1H WELL, LOCATED IN 019N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 1658 | Unit Petroleum Company | CHOSKA EXPLORATION LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 1659 | Unit Petroleum Company | CHOSKA EXPLORATION LLC | Gas Marketing Agreement - Freeman B 1-31H | 3/1/2014 | $0 |
| 1660 | Unit Petroleum Company | Christopher P & Elizabeth W Houge Fam Liv Tr June 2000 | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1661 | Unit Petroleum Company | CHUN INVESTMENTS LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 1662 | Unit Petroleum Company | CIMAREX ENERGY CO OF COLORADO | JOINT OPERATING AGREEMENT IN REGARDS TO THENOBLE #1 (CIMAREX) WELL, LOCATED IN 011N-014W, 01, WASHITA COUNTY, OK | | $0 |
| 1663 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 9/1/2014 | $0 |
| 1664 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Carpenter St # 4-14 | 9/1/2014 | $0 |
| 1665 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Carpenter St # 5-14 | 9/1/2014 | $0 |
| 1666 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Cooley 1-1 | 9/1/2014 | $0 |
| 1667 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 9/1/2014 | $0 |
| 1668 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Cooley 2-1 | 9/1/2014 | $0 |
| 1669 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON # 01-18 | 9/1/2014 | $0 |
| 1670 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WITCHER #1 | 9/1/2014 | $0 |
| 1671 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 9/1/2014 | $0 |
| 1672 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WHIPPLE 1-28 | 9/1/2014 | $0 |
| 1673 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WHITE 2-25 | 9/1/2014 | $0 |
| 1674 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-32 (CIMAREX) WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1675 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDANIELS #2 (CIMAREX) WELL, LOCATED IN H&TC SVY BLK 42 SEC 54, HEMPHILL COUNTY, TX | | $0 |
| 1676 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOGGS #5-4, NETTIE WELL, LOCATED IN 012N-023W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 1677 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESHEWARD 1-31 APO ONLY WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | | $0 |
| 1678 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARRIOTT #3-26 WELL, LOCATED IN 016N-012W, 26, BLAINE COUNTY, OK | | $0 |
| 1679 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRESHAM COM 1H-1819X WELL, LOCATED IN 014N-010W, 18, CANADIAN COUNTY, OK | | $0 |
| 1680 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILKERSON #1-17 WELL, LOCATED IN 011N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 1681 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 1-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1682 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 2-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1683 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 3-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1684 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 4-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1685 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 5-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1686 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPEDDYCOURT WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1687 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECARPENTER #1-20H WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1688 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHASH FEDERAL #1-34 WELL, LOCATED IN 014N-020W, 34, CUSTER COUNTY, OK | $0 |
| 1689 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE, CLEMMIE #2-A3 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 3, HEMPHILL COUNTY, TX | $0 |
| 1690 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKECK 1-31 WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | $0 |
| 1691 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBEE, ALMA 1-31 WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | $0 |
| 1692 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLYNT #2-4 WELL, LOCATED IN 013N-020W, 04, CUSTER COUNTY, OK | $0 |
| 1693 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMLE #1-8 WELL, LOCATED IN 018N-010W, 08, BLAINE COUNTY, OK | $0 |
| 1694 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCONNELL #6-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1695 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELARRY 1-33 WELL, LOCATED IN 012N-014W, 33, CUSTER COUNTY, OK | $0 |
| 1696 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANKS #1-20 WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1697 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANKS #2-20 WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1698 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJCK 7-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1699 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEL 1-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1700 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEL 2-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1701 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELOCKHART #1 (CIMAREX) WELL, LOCATED IN H&TC SVY BLK 42 SEC 55, HEMPHILL COUNTY, TX | $0 |
| 1702 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENNINGS 1-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1703 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESIGNA #1-30 WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1704 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBER STATE #5-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | $0 |
| 1705 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS #1-20 WELL, LOCATED IN 013N-010W, 20, CANADIAN COUNTY, OK | $0 |
| 1706 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUFNAGEL 1-21H WELL, LOCATED IN 013N-008W, 21, CANADIAN COUNTY, OK | $0 |
| 1707 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUFNAGEL 2H-2116X WELL, LOCATED IN 013N-008W, 16, CANADIAN COUNTY, OK | $0 |
| 1708 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUFNAGEL 2H-2116X WELL, LOCATED IN 013N-008W, 21, CANADIAN COUNTY, OK | $0 |
| 1709 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLESTER UNIT #1 WELL, LOCATED IN 018N-010W, 015, BLAINE COUNTY, OK | $0 |
| 1710 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARRIOTT #1-26 WELL, LOCATED IN 016N-012W, 26, BLAINE COUNTY, OK | $0 |
| 1711 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE #1-30 WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1712 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOCKRELL #3-9 WELL, LOCATED IN 023N-024W, 09, ELLIS COUNTY, OK | $0 |
| 1713 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAL #1-30 WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1714 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMENNONITE #2-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1715 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMENNONITE #3-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1716 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMENNONITE #4-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1717 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMENNONITE #5-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1718 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEK C CATTLE #5-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1719 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKINCAID 1-8H FKA ESSINGER 1-8H WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | $0 |
| 1720 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELOTOCKA #1-23 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | $0 |
| 1721 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENILES #1-9 WELL, LOCATED IN 011N-010W, 09, CANADIAN COUNTY, OK | $0 |
| 1722 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORTON #2-18 WELL, LOCATED IN 015N-018W, 18, CUSTER COUNTY, OK | $0 |
| 1723 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENILES #1-10 WELL, LOCATED IN 011N-010W, 10, CANADIAN COUNTY, OK | $0 |
| 1724 | Unit Petroleum Company | CIMAREX ENERGY COMPANY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1725 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Natural Gas Sales Agreement | 2/1/2003 | $0 |
| 1726 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Marketing Agreement | 7/25/2016 | $0 |
| 1727 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Marketing Agreement | 3/8/2010 | $0 |
| 1728 | Unit Petroleum Company | CINERGY MARKETING & TRADING, LP | Natural Gas Sales Agreement | 7/1/2004 | $0 |
| 1729 | Unit Drilling Company | CINTAS CORPORATION #064 | Master Service Agreement | Unknown | $0 |
| 1730 | Unit Corporation | CINTAS CORPORATION (631025) | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 1731 | Unit Petroleum Company | CIRCLE B MEASUREMENT & | Master Service Agreement | Unknown | $0 |
| 1732 | Unit Petroleum Company | CIRRUS PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM #1-2 WELL, LOCATED IN 005N-028ECM, 02, BEAVER COUNTY, OK | | $0 |
| 1733 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 1734 | Unit Petroleum Company | CITATION 2004 INVESTMENT LP | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1735 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 1736 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1737 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROL #1-16 WELL, LOCATED IN 015N-004W, 16, LOGAN COUNTY, OK | | $0 |
| 1738 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THESAIR #2 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1739 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THESAIR #7 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1740 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #1-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1741 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #2-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1742 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #3-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1743 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPERKINS #1-32 WELL, LOCATED IN 001N-003W, 32, GARVIN COUNTY, OK | | $0 |
| 1744 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMETHENY #2-25 WELL, LOCATED IN 002N-006W, 25, STEPHENS COUNTY, OK | | $0 |
| 1745 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOWERS #2 (CITATION) WELL, LOCATED IN 002S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1746 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMMERSON #1 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1747 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOUNTYLINE UNIT WELL, LOCATED IN 001S-003W & 004W,18 ET AL, CARTER COUNTY, OK | | $0 |
| 1748 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD S27-5N-4W WELL, LOCATED IN 005N-004W, 27, MCCLAIN COUNTY, OK | | $0 |
| 1749 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 2H-34 WELL, LOCATED IN 009N-005W, 34, GRADY COUNTY, OK | | $0 |
| 1750 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 2H-34 WELL, LOCATED IN 009N-005W, 35, GRADY COUNTY, OK | | $0 |
| 1751 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWLING 1H-21-16 WELL, LOCATED IN 010N-010W, 16, CADDO COUNTY, OK | | $0 |
| 1752 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWLING 1H-21-16 WELL, LOCATED IN 010N-010W, 21, CADDO COUNTY, OK | | $0 |
| 1753 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD 19-17N-17W WELL, LOCATED IN NE/4, DEWEY COUNTY, OK | | $0 |
| 1754 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD 19-17N-17W WELL, LOCATED IN SE/4, DEWEY COUNTY, OK | | $0 |
| 1755 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 drilling bid proposal and daywork drilling contract | 9/13/2018 | $0 |
| 1756 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and adendum | 4/1/2019 | $0 |
| 1757 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and adendum | 10/3/2019 | $0 |
| 1758 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and adendum | 5/26/2020 | $0 |
| 1759 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 drilling bid proposal and daywork drilling contract | 4/26/2016 | $0 |
| 1760 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and adendum | 11/30/2018 | $0 |
| 1761 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and adendum | 8/5/2019 | $0 |
| 1762 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and adendum: rate change | 10/3/2019 | $0 |
| 1763 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and adendum: rate change | 4/1/2020 | $0 |
| 1764 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - STIDHAM 1-15 | 4/1/2020 | $0 |
| 1765 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Brinks # 1-16 | 4/1/2020 | $0 |
| 1766 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Byford # 1-22 | 4/1/2020 | $0 |
| 1767 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Clark # 1-15 | 4/1/2020 | $0 |
| 1768 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Boswell # 1 | 4/1/2020 | $0 |
| 1769 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Gregory #1-27 | 4/1/2020 | $0 |
| 1770 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 4/1/2020 | $0 |
| 1771 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - SLICK # 1-16 | 4/1/2020 | $0 |
| 1772 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - TERRY # 1-16 | 4/1/2020 | $0 |
| 1773 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Calhoun 1-21 | 4/1/2020 | $0 |
| 1774 | Unit Petroleum Company | CITIZEN ENERGY, LLC .PDF | Gas Marketing Agreement - Bennett # 1-22 | 4/1/2020 | $0 |
| 1775 | Unit Drilling Company | CJ'S SOUTHWEST TIRE INC | Master Service Agreement | Unknown | $0 |
| 1776 | Unit Petroleum Company | CLAREMONT CORPORATION | Gas Marketing Agreement - Freeman 1-31H | 3/1/2014 | $0 |
| 1777 | Unit Petroleum Company | CLARENCE L MAHER & JANE S MAHER REVOC TRUST | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2012 | $0 |
| 1778 | Unit Petroleum Company | Clark Ellison Revocable Trust | Gas Marketing Agreement - PATTERSON 34-1 | 6/25/2014 | $0 |
| 1779 | Unit Petroleum Company | CLAUDE C. ARNOLD WI O&G PROP LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1780 | Unit Petroleum Company | CLAUDE C. ARNOLD WI O&G PROPERTIES LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1781 | Unit Petroleum Company | CLAY A MUEGGE | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHLOSSER, J B #3-24 WELL, LOCATED IN 022N-002W, 24, NOBLE COUNTY, OK | | $0 |
| 1782 | Unit Petroleum Company | Clayton #1-23 | Gas Marketing Agreement - WINDY # 1-30 | 5/1/2014 | $0 |
| 1783 | Unit Corporation | CLEARLY INVENTORY LLC | Agreement | 12/16/2010 | $0 |
| 1784 | Unit Petroleum Company | CLEARWATER ENTERPRISES, LLC | Natural Gas Sales Agreement | 11/1/2008 | $0 |
| 1785 | Unit Petroleum Company | CLEARWATER ENTERPRISES, LLC | Novation Agreement | 5/31/2016 | $0 |
| 1786 | Unit Petroleum Company | Clement Resources LLC | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 1787 | Unit Petroleum Company | Clement Resources LLC | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1788 | Unit Petroleum Company | CLEMENT RESOURCES LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1789 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1790 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 1791 | Unit Petroleum Company | Clements Exploration Co. | Gas Marketing Agreement - SAGER # 1-32H | 8/1/2013 | $0 |
| 1792 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 1793 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 1794 | Unit Petroleum Company | Clements Exploration Co., | Gas Marketing Agreement - PRICE TRUST # 1-28H | 7/1/2012 | $0 |
| 1795 | Unit Petroleum Company | Clements Exploration Co., | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 1796 | Unit Petroleum Company | CLEMENTS EXPLORATION COMPANY | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1797 | Unit Petroleum Company | CLEMENTS OIL LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1798 | Unit Petroleum Company | CLEMENTS OIL LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1799 | Unit Corporation | CMRS-POC | Master Service Agreement | Unknown | $0 |
| 1800 | Unit Petroleum Company | COASTAL VALVE & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 1801 | Unit Petroleum Company | COASTAL WELDING SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1802 | Unit Petroleum Company | COBRA OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHUPE #1-5 WELL, LOCATED IN 028N-022W, 05 & 06, HARPER COUNTY, OK | | $0 |
| 1803 | Unit Drilling Company | CODALE ELECTRIC SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1804 | Unit Petroleum Company | CODELL WELL SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 1805 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to change the differential on McGinnis 2-34 | 6/1/2017 | $0 |
| 1806 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to change the differential on McGinnis 2-34 | 8/1/2017 | $0 |
| 1807 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to add the Atkinson 1-21H to the exhibit | 7/1/2017 | $0 |
| 1808 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #2 | 11/1/2017 | $0 |
| 1809 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Lease crude purchase agreement | 11/1/2017 | $0 |
| 1810 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #3 | 11/1/2017 | $0 |
| 1811 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #4 | 11/1/2017 | $0 |
| 1812 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2018 | $0 |
| 1813 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 8/1/2018 | $0 |
| 1814 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to ConocoPhillips 1993 General Provisions for domestic crude oil agreements | 8/1/2009 | $0 |
| 1815 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #3 | 11/1/2014 | $0 |
| 1816 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement | 5/1/2017 | $0 |
| 1817 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement | 6/1/2017 | $0 |
| 1818 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Lease crude purchase agreement | 5/1/2020 | $0 |
| 1819 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 1/1/2019 | $0 |
| 1820 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 10/1/2018 | $0 |
| 1821 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 11/1/2018 | $0 |
| 1822 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 11/1/2018 | $0 |
| 1823 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 3/1/2019 | $0 |
| 1824 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2019 | $0 |
| 1825 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 5/1/2019 | $0 |
| 1826 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 6/1/2019 | $0 |
| 1827 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 6/1/2019 | $0 |
| 1828 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 7/1/2019 | $0 |
| 1829 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2020 | $0 |
| 1830 | Unit Petroleum Company | COG OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #1155 WELL, LOCATED IN GC&SF SVY, BLK 21, 1155, IRION COUNTY, TX | | $0 |
| 1831 | Unit Petroleum Company | COG OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL 11-1196 WELL, LOCATED IN GC&SF SVY, SEC 1196, SCHLEICHER COUNTY, TX | | $0 |
| 1832 | Unit Corporation | COGENT COMMUNICATIONS | Service Completion Notice - 1-300213127 | 7/19/2018 | $0 |
| 1833 | Unit Petroleum Company | COLORADO DEPT OF PUBLIC HEALTH | Master Service Agreement | Unknown | $0 |
| 1834 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Settlement and Termination of Gas Purchase Agreement between Colorado Interstate Gas Company and Mesa Operating Limites Partnership | 10/31/1988 | $0 |
| 1835 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract | 8/30/1957 | $0 |
| 1836 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 4/10/1959 | $0 |
| 1837 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 7/24/1969 | $0 |
| 1838 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 5/27/1976 | $0 |
| 1839 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 8/13/1981 | $0 |
| 1840 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 10/16/1996 | $0 |
| 1841 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 5/25/1993 | $0 |
| 1842 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Temporary Release Agreement between Colorado Interstate Gas Company (buyer) and Tenneco Oil Company (Seller) | 2/1/1988 | $0 |
| 1843 | Unit Petroleum Company | COLTON EXPLORATION | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1844 | Unit Petroleum Company | Colton Exploration | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1845 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 1846 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 1847 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 1848 | Unit Petroleum Company | Colwick Energy LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 1849 | Unit Petroleum Company | Colwick Energy, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1850 | Unit Petroleum Company | Colwick Energy, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1851 | Unit Corporation | COM NET LLC | Master Service Agreement | Unknown | $0 |
| 1852 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANDERSON #13-1H WELL, LOCATED IN 018N-014W, 13, DEWEY COUNTY, OK | | $0 |
| 1853 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCBRIDE 9-1H WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1854 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCBRIDE 9-4-1H (FKA NICHOLS 4-1H) WELL, LOCATED IN 020N-015W, 04, MAJOR COUNTY, OK | | $0 |
| 1855 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMPSON 1-12-1H WELL, LOCATED IN 018N-014W, 01, DEWEY COUNTY, OK | | $0 |
| 1856 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMPSON 1-12-1H WELL, LOCATED IN 018N-014W, 12, DEWEY COUNTY, OK | | $0 |
| 1857 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMPSON 1-1H WELL, LOCATED IN 018N-014W, 01, DEWEY COUNTY, OK | | $0 |
| 1858 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE J.L. 7-1H WELL, LOCATED IN 020N-016W, 07, MAJOR COUNTY, OK | | $0 |
| 1859 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JAGUAR 9-1H WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 1860 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DALE #9-1 WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1861 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOND 35-1H WELL, LOCATED IN 019N-014W, 35, DEWEY COUNTY, OK | | $0 |
| 1862 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOND 35-2-1H WELL, LOCATED IN 018N-014W, 02, DEWEY COUNTY, OK | | $0 |
| 1863 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE REIMERS #25-1 WELL, LOCATED IN 014N-017W, 25, CUSTER COUNTY, OK | | $0 |
| 1864 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOWRY #30-1 WELL, LOCATED IN 015N-012W, 30, BLAINE COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1865 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUMSEY #1-9 WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1866 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUMSEY #2-9 WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1867 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOURLEY, FLORA #1-30 WELL, LOCATED IN 014N-011W, 30, BLAINE COUNTY, OK | | $0 |
| 1868 | Unit Petroleum Company | COMBINED RESOURCES CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECLASSEN, ELLA #1 WELL, LOCATED IN 012N-004W, 22, OKLAHOMA COUNTY, OK | | $0 |
| 1869 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Erin 4 #1H, Erin 4 #2H & Erin 4 #3H Amendments | 10/1/2013 | $0 |
| 1870 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 1871 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |
| 1872 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 1873 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 18 1981 | $0 |
| 1874 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1875 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1876 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1877 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1878 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1879 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 12 1977 | $0 |
| 1880 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct  9 1973 | $0 |
| 1881 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 21 2019 | $0 |
| 1882 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 23 1974 | $0 |
| 1883 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 18 1972 | $0 |
| 1884 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 18 1972 | $0 |
| 1885 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 1999 | $0 |
| 1886 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 28 2003 | $0 |
| 1887 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Nov 22 1976 | $0 |
| 1888 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 17 1981 | $0 |
| 1889 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 22 1995 | $0 |
| 1890 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 22 1995 | $0 |
| 1891 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 18 1972 | $0 |
| 1892 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 14 2017 | $0 |
| 1893 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 14 1965 | $0 |
| 1894 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 14 1965 | $0 |
| 1895 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1896 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1897 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1898 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1899 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 26 1978 | $0 |
| 1900 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 26 1978 | $0 |
| 1901 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul  1 2019 | $0 |
| 1902 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1903 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1904 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1905 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar  3 1981 | $0 |
| 1906 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct  3 1994 | $0 |
| 1907 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1974 | $0 |
| 1908 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 14 1997 | $0 |
| 1909 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1910 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1911 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 27 1972 | $0 |
| 1912 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 19 1991 | $0 |
| 1913 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 19 1991 | $0 |
| 1914 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb  3 1992 | $0 |
| 1915 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb  3 1992 | $0 |
| 1916 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb  3 1992 | $0 |
| 1917 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May  6 1980 | $0 |
| 1918 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 24 1973 | $0 |
| 1919 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1920 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1921 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1922 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1923 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 16 1955 | $0 |
| 1924 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun  9 1964 | $0 |
| 1925 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  1 1979 | $0 |
| 1926 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 30 1975 | $0 |
| 1927 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 30 1975 | $0 |
| 1928 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 26 2006 | $0 |
| 1929 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 26 2006 | $0 |
| 1930 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1931 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1932 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 25 2010 | $0 |
| 1933 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 18 1982 | $0 |
| 1934 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1935 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1936 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1937 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1938 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 24 2008 | $0 |
| 1939 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 14 2009 | $0 |
| 1940 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 14 2009 | $0 |
| 1941 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1996 | $0 |
| 1942 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1996 | $0 |
| 1943 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1996 | $0 |
| 1944 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 30 2001 | $0 |
| 1945 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Nov 30 1970 | $0 |
| 1946 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 27 1989 | $0 |
| 1947 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 13 2008 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1948 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 16 2008 | $0 |
| 1949 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 13 2008 | $0 |
| 1950 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 13 2008 | $0 |
| 1951 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 11 2008 | $0 |
| 1952 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 11 2008 | $0 |
| 1953 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 10 2009 | $0 |
| 1954 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 2011 | $0 |
| 1955 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 2011 | $0 |
| 1956 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 26 2012 | $0 |
| 1957 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 12 1956 | $0 |
| 1958 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1959 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  1 1958 | $0 |
| 1960 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1961 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1962 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  1 1958 | $0 |
| 1963 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1964 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1965 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1966 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1967 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1968 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 23 1978 | $0 |
| 1969 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  4 1955 | $0 |
| 1970 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 21 1955 | $0 |
| 1971 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 12 1956 | $0 |
| 1972 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 19 1960 | $0 |
| 1973 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 11 1954 | $0 |
| 1974 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  8 1959 | $0 |
| 1975 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 2011 | $0 |
| 1976 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 25 1954 | $0 |
| 1977 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1978 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1979 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1980 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1959 | $0 |
| 1981 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1959 | $0 |
| 1982 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 19 1960 | $0 |
| 1983 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Nov 29 1960 | $0 |
| 1984 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1985 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  4 1979 | $0 |
| 1986 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar  2 1977 | $0 |
| 1987 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep  3 1985 | $0 |
| 1988 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1989 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1990 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1991 | Unit Drilling Company | COMMUNICATION CONCEPTS INC | Master Service Agreement | Unknown | $0 |
| 1992 | Unit Petroleum Company | COMMUNITY FOUNDATION OF GREATER BIRMINGHAM | Gas Marketing Agreement - Flansburg # 1-1A | 10/1/2011 | $0 |
| 1993 | Unit Petroleum Company | COMPASS LAND RESOURCES, LLC | Master Service Agreement | Unknown | $0 |
| 1994 | Unit Drilling Company | COMPLETE ENERGY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 1995 | Unit Drilling Company | COMPRESSION LEASING SERVICES | Master Service Agreement | Unknown | $0 |
| 1996 | Unit Drilling Company | COMPUFACT RESEARCH INC | Master Service Agreement | Unknown | $0 |
| 1997 | Unit Drilling Company | COMPUTER PROFESSIONALS | Master Service Agreement | Unknown | $0 |
| 1998 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Administrative Services Agreement | 1/1/2017 | $0 |
| 1999 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Business Associate Agreement | 1/1/2017 | $0 |
| 2000 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Amendment to Allow Health FSA Carryover | | $0 |
| 2001 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Certificate of Adopting Resolution | 12/31/2018 | $0 |
| 2002 | Unit Petroleum Company | COMSTOCK OIL & GAS INC. (TMC) NPI | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 2003 | Unit Petroleum Company | Comstock Oil & Gas Inc. (TMC) NPI | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 2004 | Unit Petroleum Company | COMSTOCK OILFIELD SUPPLY | Master Service Agreement | Unknown | $0 |
| 2005 | Unit Petroleum Company | CONARD SALTWATER TRANSPORT | Master Service Agreement | Unknown | $0 |
| 2006 | Unit Petroleum Company | CONDOR PETROLEUM INC. | Gas Marketing Agreement - Chiles, R&H #1 | 8/1/2012 | $0 |
| 2007 | Unit Petroleum Company | CONESTOGA-ROVERS & ASSOCIATES, INC. | Master Service Agreement | Unknown | $0 |
| 2008 | Unit Petroleum Company | CONEXUS ENERGY, LLC | Natural Gas Sales Agreement | 2/23/2016 | $0 |
| 2009 | Unit Petroleum Company | CONNIE W. ELLISON TRUST .PDF | Gas Marketing Agreement - Barger # 4-1 | 2/1/2015 | $0 |
| 2010 | Unit Petroleum Company | CONOCO INC. | Gas Sales Contract | 3/1/1997 | $0 |
| 2011 | Unit Petroleum Company | CONOCO INC. | Gas Contract between Samedan Oil Corporation (Seller) and Conoco Inc. (Buyer) | 10/1/1992 | $0 |
| 2012 | Unit Petroleum Company | CONOCO INC. | Gas Contract between Questa Oil & Gas Co. (Seller) and Phillips 66 Natural gas Company (Buyer) | 12/4/1991 | $0 |
| 2013 | Unit Petroleum Company | CONOCO INC. | Gas Sales Contract | 2/1/1993 | $0 |
| 2014 | Unit Petroleum Company | CONOCOPHILLIPS | General provisions domestic crude oil agreements | 1/1/1993 | $0 |
| 2015 | Unit Petroleum Company | CONOCOPHILLIPS | General provisions domestic crude oil agreements | 1/1/1993 | $0 |
| 2016 | Unit Petroleum Company | CONOCOPHILLIPS | Domestic crude oil agreements | 1/1/1993 | $0 |
| 2017 | Unit Petroleum Company | CONOCOPHILLIPS | Amendments to ConocoPhillips 1993 General Provisions for Domestic Crude Oil Agreements | 8/1/2009 | $0 |
| 2018 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS B-1 WELL, LOCATED IN T&NO SVY BLK 2T SEC 36, MOORE COUNTY, TX | | $0 |
| 2019 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #1 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2020 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #2 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2021 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #3 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2022 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | Standard Data License Agreement for Seismic Data | 11/11/2014 | $0 |
| 2023 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | Natural Gas Sales Agreement | 7/1/2004 | $0 |
| 2024 | Unit Corporation | CONSOVA CORPORATION | Business Associate Agreement | 8/20/2014 | $0 |
| 2025 | Unit Petroleum Company | CONSTELLATION ENERGY COMMODITIES GROUP | Base contract for sale and purchase of natural gas | 3/25/2007 | $0 |
| 2026 | Unit Petroleum Company | CONSTELLATION ENERGY COMMODITIES GROUP, INC. | Natural Gas Sales Agreement | 5/25/2007 | $0 |
| 2027 | Unit Petroleum Company | Consul Properties LLC | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |

| 2028 | Unit Petroleum Company | Consul Properties LLC.Mrkg.Ltr. | Gas Marketing Agreement - SCHMIDT 1-10H | 3/27/2018 | $0 |
|---|---|---|---|---|---|
| 2029 | Unit Corporation | CONSUMER WELLNESS SOLUTIONS INC | Master Service Agreement | Unknown | $0 |
| 2030 | Unit Corporation | CONSUMER WELLNESS SOLUTIONS INC | Master Services Agreement | 1/1/2020 | $0 |
| 2031 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 1MH WELL, LOCATED IN 020N-003W, 21, GARFIELD COUNTY, OK | | $0 |
| 2032 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 1MH WELL, LOCATED IN 020N-003W, 28, GARFIELD COUNTY, OK | | $0 |
| 2033 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 2MH WELL, LOCATED IN 020N-003W, 21, GARFIELD COUNTY, OK | | $0 |
| 2034 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 2MH WELL, LOCATED IN 020N-003W, 28, GARFIELD COUNTY, OK | | $0 |
| 2035 | Unit Corporation | CONTINENTAL CASUALTY COMPANY | Fiduciary Policy No. 4256553279 | 1/20/2020 | $0 |
| 2036 | Unit Petroleum Company | Continental Exploration LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 11/1/2014 | $0 |
| 2037 | Unit Petroleum Company | CONTINENTAL LAND RESOURCES, LLC | Master Service Agreement | Unknown | $0 |
| 2038 | Unit Petroleum Company | Continental Resources | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 2039 | Unit Petroleum Company | Continental Resources | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 2040 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2041 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2042 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 015N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2043 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 4-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2044 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 4-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2045 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2046 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2047 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 015N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2048 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2049 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 14N-12W,7, BLAINE COUNTY, OK | | $0 |
| 2050 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 15N-12W, 31, BLAINE COUNTY, OK | | $0 |
| 2051 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2052 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLIE BROWN 1-17-8XH WELL, LOCATED IN 005N-006W, 17, GRADY COUNTY, OK | | $0 |
| 2053 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGER RANCH 1-20-17XHM WELL, LOCATED IN 001N-004W, 17, STEPHENS COUNTY, OK | | $0 |
| 2054 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGER RANCH 1-20-17XHM WELL, LOCATED IN 001N-004W, 20, STEPHENS COUNTY, OK | | $0 |
| 2055 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2056 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRABOW #1-34 WELL, LOCATED IN 018N-008W, 34, KINGFISHER COUNTY, OK | | $0 |
| 2057 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 15N-12W, 31, BLAINE COUNTY, OK | | $0 |
| 2058 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUBANK 1-33-4XHM WELL, LOCATED IN 008N-007W, 04, GRADY COUNTY, OK | | $0 |
| 2059 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUBANK 1-33-4XHM WELL, LOCATED IN 009N-007W, 33, GRADY COUNTY, OK | | $0 |
| 2060 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 11, CUSTER COUNTY, OK | | $0 |
| 2061 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 14, CUSTER COUNTY, OK | | $0 |
| 2062 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAJORS #1-6 WELL, LOCATED IN 012N-012W, 06, CADDO COUNTY, OK | | $0 |
| 2063 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 2064 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRIPE FIU 1-30-31XH WELL, LOCATED IN 014N-014W, 30, CUSTER COUNTY, OK | | $0 |
| 2065 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRIPE FIU 1-30-31XH WELL, LOCATED IN 014N-014W, 31, CUSTER COUNTY, OK | | $0 |
| 2066 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMPHREYS #1-2H WELL, LOCATED IN 015N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 2067 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROWELL 1-1-12XH WELL, LOCATED IN 009N-007W, 01 & 12, GRADY COUNTY, OK | | $0 |
| 2068 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 19, GRADY COUNTY, OK | | $0 |
| 2069 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 30, GRADY COUNTY, OK | | $0 |
| 2070 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 31, GRADY COUNTY, OK | | $0 |
| 2071 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | Master Service Agreement | Unknown | $0 |
| 2072 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTANDRIDGE #1-32H WELL, LOCATED IN 008N-006W, 32, GRADY COUNTY, OK | | $0 |
| 2073 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBJARNE #3-29H WELL, LOCATED IN 151N-100W, 29 & 32, MCKENZIE COUNTY, ND | | $0 |
| 2074 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 09, GRADY COUNTY, OK | | $0 |
| 2075 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 16, GRADY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2076 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 21, GRADY COUNTY, OK | | $0 |
| 2077 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 28, GRADY COUNTY, OK | | $0 |
| 2078 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZETTIE 1-23-26XHM WELL, LOCATED IN 015N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 2079 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZETTIE 1-23-26XHM WELL, LOCATED IN 015N-014W, 26, CUSTER COUNTY, OK | | $0 |
| 2080 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 1-6-7XHW WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2081 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 08, BLAINE COUNTY, OK | | $0 |
| 2082 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 17, BLAINE COUNTY, OK | | $0 |
| 2083 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLIE BROWN 1-17-8XH WELL, LOCATED IN 005N-006W, 08, GRADY COUNTY, OK | | $0 |
| 2084 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 1-6-7XHW WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2085 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 2-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2086 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 2-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2087 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 05, BLAINE COUNTY, OK | | $0 |
| 2088 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUBEN RAUH #1-22 WELL, LOCATED IN 018N-013W, 22, BLAINE COUNTY, OK | | $0 |
| 2089 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINSTON #3-12H WELL, LOCATED IN 153N-099W, 12 & 01, WILLIAMS COUNTY, ND | | $0 |
| 2090 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG BABY #1-24H WELL, LOCATED IN 016N-015W, 24, DEWEY COUNTY, OK | | $0 |
| 2091 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN 013N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2092 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSONS HALF 1-30-19XH WELL, LOCATED IN 014N-013W, 19, BLAINE COUNTY, OK | | $0 |
| 2093 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSONS HALF 1-30-19XH WELL, LOCATED IN 014N-013W, 30, BLAINE COUNTY, OK | | $0 |
| 2094 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALDERWOOD FIU 1-23-14XHW WELL, LOCATED IN 016N-015W, 14, DEWEY COUNTY, OK | | $0 |
| 2095 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALDERWOOD FIU 1-23-14XHW WELL, LOCATED IN 016N-015W, 23, DEWEY COUNTY, OK | | $0 |
| 2096 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN N/2 6-T12N-R12W, BLAINE COUNTY, OK | | $0 |
| 2097 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN S/2 31-T13N-R12W, BLAINE COUNTY, OK | | $0 |
| 2098 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHECKENBERG 3-30-19XH WELL, LOCATED IN 013N-013W, 19, BLAINE COUNTY, OK | | $0 |
| 2099 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHECKENBERG 3-30-19XH WELL, LOCATED IN 013N-013W, 30, BLAINE COUNTY, OK | | $0 |
| 2100 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR FIU 1-16-9HM WELL, LOCATED IN 013N-012W, 09, BLAINE COUNTY, OK | | $0 |
| 2101 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR FIU 1-16-9HM WELL, LOCATED IN 013N-012W, 16, BLAINE COUNTY, OK | | $0 |
| 2102 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBJARNE #2-29H WELL, LOCATED IN 151N-100W, 29 & 32, MCKENZIE COUNTY, ND | | $0 |
| 2103 | Unit Petroleum Company | Continental Resources Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 2104 | Unit Petroleum Company | Continental Resources Inc. E-mail on TIK date | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 11/1/2015 | $0 |
| 2105 | Unit Petroleum Company | CONTINENTAL RESOURCES, INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 2106 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Consent to Assign Confirmations to Centerpoint Energy Services, Inc. | 4/1/2016 | $0 |
| 2107 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement | 4/1/2015 | $0 |
| 2108 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement | 9/1/2002 | $0 |
| 2109 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement Amendment | 1/1/2009 | $0 |
| 2110 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Consent, Assignement and Assumption Agreement | 5/18/2016 | $0 |
| 2111 | Unit Petroleum Company | CONTINUUM MIDSTREAM LLC | Gas Sales Contract | 11/1/2016 | $0 |
| 2112 | Unit Drilling Company | CONTROL FLOW INC | Master Service Agreement | Unknown | $0 |
| 2113 | Unit Drilling Company | CONTROL TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 2114 | Unit Drilling Company | COOLEY WELDING INC | Master Service Agreement | Unknown | $0 |
| 2115 | Unit Petroleum Company | CORAL ENERGY RESOURCES, L.P. | Natural Gas Sales Agreement | 2/1/2008 | $0 |
| 2116 | Unit Drilling Company | CORE LIFTING OF HOUSTON LLC | Master Service Agreement | Unknown | $0 |
| 2117 | Unit Drilling Company | CORE LIFTING OF ODESSA LLC | Master Service Agreement | Unknown | $0 |
| 2118 | Unit Petroleum Company | COROMANDEL ENERGY LLC | Gas Marketing Agreement - Byars # 3 (Commingled) | 6/1/2013 | $0 |
| 2119 | Unit Petroleum Company | CORPUS CHRISTI LIQUEFACTION, LLC | Natural Gas Sales Agreement | 11/2/2015 | $0 |
| 2120 | Unit Drilling Company | COST PLUS APPLIANCE & DESIGN CENTER | Master Service Agreement | Unknown | $0 |
| 2121 | Unit Drilling Company | COUGHLIN EQUIPMENT COMPANY INC | Master Service Agreement | Unknown | $0 |
| 2122 | Unit Petroleum Company | COURSON FAMILY OIL & GAS PARTNERSHIP LTD | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 2123 | Unit Petroleum Company | COURSON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARBAUGH COURSON 146 #4H WELL, LOCATED IN T&NO SVY BLK 13 SEC 146, OCHILTREE COUNTY, TX | | $0 |
| 2124 | Unit Petroleum Company | COURSON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, FRED D #1 WELL, LOCATED IN 001N-025ECM, 03, BEAVER COUNTY, OK | | $0 |
| 2125 | Unit Petroleum Company | COVENANT FRAC STACKS | Master Service Agreement | Unknown | $0 |
| 2126 | Unit Petroleum Company | COVENANT TESTING TECHNOLOGIES | Master Service Agreement | Unknown | $0 |
| 2127 | Unit Petroleum Company | COWBOY OIL TOOL RENTAL | Master Service Agreement | Unknown | $0 |
| 2128 | Unit Corporation | COXCOM LLC, COX OKLAHOMA TELCOM LLC | Commercial Services Agreement | 3/20/2020 | $0 |
| 2129 | Unit Drilling Company | CP MACHINE INC | Master Service Agreement | Unknown | $0 |
| 2130 | Unit Corporation | CP SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 2131 | Unit Petroleum Company | CPC ENERGY CORPORATION | Gas Marketing Agreement - Sam B 23-2H, Sam B23-3H, Sam B23-4H & Sam B 23-5HX - Amendments | 10/1/2013 | $0 |
| 2132 | Unit Petroleum Company | CPE RESOURCES INC. | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |

| | | | | |
|---|---|---|---|---|
| 2133 | Unit Petroleum Company | Cravens Investment Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 2134 | Unit Petroleum Company | CRAWLEY PETROLEUM CORP | Gas Marketing Agreement - Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 2135 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE PANKRATZ 3-35 WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 2136 | Unit Petroleum Company | Crawley Petroleum Corporation | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 2137 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE K CATTLE CO #1-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2138 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE K CATTLE CO #2-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2139 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE K CATTLE CO #3-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2140 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARDY #2-14 WELL, LOCATED IN 023N-025W, 14, ELLIS COUNTY, OK | | $0 |
| 2141 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE PERKINS #2A-7 WELL, LOCATED IN 007N-004W, 07, MCCLAIN COUNTY, OK | | $0 |
| 2142 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER TRUST #1-7 WELL, LOCATED IN 014N-015W, 07, CUSTER COUNTY, OK | | $0 |
| 2143 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERRYMAN 2-19 WELL, LOCATED IN 017N-022W, 19, ELLIS COUNTY, OK | | $0 |
| 2144 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEVERTON #4-14H WELL, LOCATED IN 010N-019W, 14, WASHITA COUNTY, OK | | $0 |
| 2145 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #1-14 WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2146 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #2-14 WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2147 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #3-14H WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2148 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #5-14H WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2149 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DARWIN #1-32 WELL, LOCATED IN 007N-008W, 32, GRADY COUNTY, OK | | $0 |
| 2150 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE STEVENS #1-5 WELL, LOCATED IN 008N-010W, 05, CADDO COUNTY, OK | | $0 |
| 2151 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE KLUCKNER 1-35 WELL, LOCATED IN 020N-014W, 35, MAJOR COUNTY, OK | | $0 |
| 2152 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BORDEN LAND CO 1-7 WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2153 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MYERS #1-19 WELL, LOCATED IN 009N-004W, 19, MCCLAIN COUNTY, OK | | $0 |
| 2154 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JIMMY LEE #1-1 WELL, LOCATED IN 013N-019W, 01, CUSTER COUNTY, OK | | $0 |
| 2155 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE RIVERS #1-10 WELL, LOCATED IN 013N-011W, 10, BLAINE COUNTY, OK | | $0 |
| 2156 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL 1-7 WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2157 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES #2-31 WELL, LOCATED IN 014N-018W, 31, CUSTER COUNTY, OK | | $0 |
| 2158 | Unit Petroleum Company | Crazy Horse Minerals | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 2159 | Unit Petroleum Company | Crazy Horse Minerals LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 5/8/2015 | $0 |
| 2160 | Unit Petroleum Company | Crazy Horse Minerals, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 2161 | Unit Petroleum Company | CREATIVE ENERGY CONCEPTS 1981 | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2162 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TIPPS, O R #4-1 WELL, LOCATED IN B&B SVY SEC 1, ROBERTS COUNTY, TX | | $0 |
| 2163 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEFTHAND UNIT #1-32 WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 2164 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WATT #2-2 WELL, LOCATED IN 015N-018W, 02, CUSTER COUNTY, OK | | $0 |
| 2165 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #1-2 WELL, LOCATED IN B&B SEC 2 & G&M-C SEC 71, ROBERTS COUNTY, TX | | $0 |
| 2166 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #3-83 WELL, LOCATED IN G&M SVY, BLK C, SEC 83, ROBERTS COUNTY, TX | | $0 |
| 2167 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #4-83 WELL, LOCATED IN G&M SVY BLK C SEC 83, ROBERTS COUNTY, TX | | $0 |
| 2168 | Unit Drilling Company | CRISWELL TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 2169 | Unit Drilling Company | CRS DIAGNOSTIC SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 2170 | Unit Drilling Company | CRUM ELECTRIC SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 2171 | Unit Drilling Company | CRUZ ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2172 | Unit Petroleum Company | CRYSTAL RIVER OIL & GAS LLC .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 2173 | Unit Petroleum Company | CSI COMPRESCO | Compressor Lease Agreement - Epstein #3, Unit # 403630 | 7/30/2019 | $0 |
| 2174 | Unit Petroleum Company | CSI COMPRESSO | Master Service Agreement | Unknown | $0 |
| 2175 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Dixon 5554 CXL #6H | 11/4/2019 | $0 |
| 2176 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Thomason 1-23 | 2/5/2020 | $0 |
| 2177 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Various - USA Compression - Term Extension and Rate Amendment | 2/5/2020 | $0 |
| 2178 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Larkey "A" #2 | 2/17/2020 | $0 |
| 2179 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Urban 13-1H and 24-1H | 4/15/2019 | $0 |
| 2180 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Herber CDP | 4/15/2019 | $0 |
| 2181 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Edler 1-20 Flogistix | 5/9/2019 | $0 |
| 2182 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Wingard 1510-1HX Q-13204-1 FX 112 | 7/29/2019 | $0 |
| 2183 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - Pace 24-1 | 10/24/2019 | $0 |
| 2184 | Unit Petroleum Company | CSI COMPRESSO | Compressor Lease Agreement - McGuffin 2-19H | 10/22/2019 | $0 |
| 2185 | Unit Petroleum Company | CSI COMPRESSO LP | Master Service Agreement | Unknown | $0 |
| 2186 | Unit Petroleum Company | CTI FISHING & COMPLETIONS INC | Master Service Agreement | Unknown | $0 |
| 2187 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | 8/1/2015 | $0 |
| 2188 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | 8/1/2015 | $0 |
| 2189 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5A #1 | 8/1/2015 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2190 | Unit Petroleum Company | CUDD WIRELINE | Master Service Agreement | Unknown | $0 |
| 2191 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEHULLETT 1-32 WELL, LOCATED IN 025N-016W, 32, WOODS COUNTY, OK | | $0 |
| 2192 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGERLOFF #2-13 WELL, LOCATED IN 027N-018W, 13, WOODS COUNTY, OK | | $0 |
| 2193 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHRIS 2-31 WELL, LOCATED IN 025N-016W, 31, WOODS COUNTY, OK | | $0 |
| 2194 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 2195 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 2196 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 2197 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 2198 | Unit Petroleum Company | CURZON OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAMM #1-34 WELL, LOCATED IN 013N-014W, 34, CUSTER COUNTY, OK | | $0 |
| 2199 | Unit Petroleum Company | D & S CURRENT ELECTRIC INC | Master Service Agreement | Unknown | $0 |
| 2200 | Unit Petroleum Company | D & S LEASE SERVICE INC | Master Service Agreement | Unknown | $0 |
| 2201 | Unit Petroleum Company | D C DOZER | Master Service Agreement | Unknown | $0 |
| 2202 | Unit Petroleum Company | D W P PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILL #1 WELL, LOCATED IN H&GN SVY, BLK 12, SEC 18, OCHILTREE COUNTY, TX | | $0 |
| 2203 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEG G W #1-20H WELL, LOCATED IN 019N-018W, 20, DEWEY COUNTY, OK | | $0 |
| 2204 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEELYNN #1-34H WELL, LOCATED IN 027N-009W, 34, ALFALFA COUNTY, OK | | $0 |
| 2205 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLES #1-36 WELL, LOCATED IN 017N-017W, 36, DEWEY COUNTY, OK | | $0 |
| 2206 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE3-D #1-7H WELL, LOCATED IN 026N-007W, 07, GRANT COUNTY, OK | | $0 |
| 2207 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHUCKIE #1-28H WELL, LOCATED IN 019N-018W, 28, DEWEY COUNTY, OK | | $0 |
| 2208 | Unit Petroleum Company | D&S LEASE SERVICES | Master Service Agreement | Unknown | $0 |
| 2209 | Unit Petroleum Company | D&T Gungoll Exploration, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 2210 | Unit Petroleum Company | D. MAXINE MILLER REVOC. TRUST | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2211 | Unit Petroleum Company | D.E. CHASE INC | Master Service Agreement | Unknown | $0 |
| 2212 | Unit Petroleum Company | Dab Investments | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 2213 | Unit Petroleum Company | DAB INVESTMENTS LLC | Gas Marketing Agreement - Bray # 1-31 | 8/1/2015 | $0 |
| 2214 | Unit Petroleum Company | DADS CATTLE CREEK COMPANY | Master Service Agreement | Unknown | $0 |
| 2215 | Unit Petroleum Company | DAKOTA RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEVELAND #1 WELL, LOCATED IN H&GN SVY BLK 6 SEC 50, REEVES COUNTY, TX | | $0 |
| 2216 | Unit Petroleum Company | DAKOTA RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEVELAND LITTLEBOB #1 WELL, LOCATED IN H&GN SVY, BLK 6, SEC 50, REEVES COUNTY, TX | | $0 |
| 2217 | Unit Petroleum Company | Dale Folks LLC | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2218 | 8200 Unit Drive, L.L.C. | DANDI GUARANTY | Commercial pest control agreement | 5/31/2016 | $0 |
| 2219 | Unit Corporation | DANDI GUARANTY PEST SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 2220 | Unit Drilling Company | DANDY DOG PROPERTY & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 2221 | Unit Petroleum Company | Danelak LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2222 | Unit Petroleum Company | DANIEL LAND & CATTLE COMPANY | Master Service Agreement | Unknown | $0 |
| 2223 | Unit Petroleum Company | Daniel M. Sparks, Mrk.Ltr | Gas Marketing Agreement - WEST 1-33HXL | 3/1/2017 | $0 |
| 2224 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 2225 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 2226 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 2227 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 2228 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 2229 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 2230 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 2231 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 2232 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 2233 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 2234 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 # 3H | 10/1/2013 | $0 |
| 2235 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 # 4H | 11/1/2013 | $0 |
| 2236 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 #5H | 3/1/2014 | $0 |
| 2237 | Unit Petroleum Company | DARYLE HASLEY .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 2238 | Unit Petroleum Company | DAUNIS PROPERTIES LP | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 2239 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 2240 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2241 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2242 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 2243 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 2244 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |
| 2245 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
| 2246 | Unit Petroleum Company | David Cornwell | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 7/1/2013 | $0 |
| 2247 | Unit Petroleum Company | DAVID DODD INC | Master Service Agreement | Unknown | $0 |
| 2248 | Unit Petroleum Company | DAVID FELTON WILLIAMS | Gas Marketing Agreement - Mary #1-18PH | | DOFF | $0 |
| 2249 | Unit Petroleum Company | David Jensen Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 2250 | Unit Petroleum Company | David L. Arms | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2251 | Unit Petroleum Company | David M. Pogue | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2252 | Unit Petroleum Company | David Miller | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 2253 | Unit Petroleum Company | David P. Folks | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2254 | Unit Petroleum Company | David Pulling | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2255 | Unit Petroleum Company | DAVID PULLING .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2256 | Unit Petroleum Company | DAVID PULLING .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 2257 | Unit Petroleum Company | DAVID ROST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2258 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2014 | $0 |
| 2259 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 2260 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 2261 | Unit Corporation | DAVID T MERRILL | Key Employee Change of Control Contract | 9/17/2003 | $0 |
| 2262 | Unit Corporation | DAVID T MERRILL | Unit Corporation Amended and Restated Key Employee Change of Control Contract | 8/25/2008 | $0 |
| 2263 | Unit Corporation | DAVID T MERRILL | Indemnification Agreement | 2/25/2005 | $0 |

| | | | | |
|---|---|---|---|---|
| 2264 | Unit Petroleum Company | DAVIDSON ELECTRIC LLC | Master Service Agreement | Unknown | $0 |
| 2265 | Unit Petroleum Company | DAVIDSON ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOLO NE SKINNER UNT WELL, LOCATED IN 022N-002W, 17, NOBLE COUNTY, OK | | $0 |
| 2266 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT 5WB WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2267 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2268 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 1 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2269 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 10 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2270 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 11 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2271 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 2 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2272 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 3 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2273 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 4 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2274 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 5 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2275 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 6 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2276 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 7 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2277 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 8 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2278 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 9 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2279 | Unit Petroleum Company | DAVIS OPERATING COMPANY | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 2280 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENOSSAMAN FARMS #1 (DAVIS) WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 2281 | Unit Petroleum Company | DAVIS SOUTHERN OPERATING COMPANY | Gas gathering agreement | 11/1/2011 | $0 |
| 2282 | Unit Petroleum Company | DAY COUNTY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 2283 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #1-22 WELL, LOCATED IN 010N-012W, 22, CADDO COUNTY, OK | | $0 |
| 2284 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUCO #1-25 WELL, LOCATED IN 014N-003W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 2285 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIGHTINGALE #1-14 WELL, LOCATED IN 006N-007W, 14, GRADY COUNTY, OK | | $0 |
| 2286 | Unit Drilling Company | DBI INC | Master Service Agreement | Unknown | $0 |
| 2287 | Unit Drilling Company | DCI INDUSTRIES LLC | Master Service Agreement | Unknown | $0 |
| 2288 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 1/1/2010 | $0 |
| 2289 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 9/1/2008 | $0 |
| 2290 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 9/1/2009 | $0 |
| 2291 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2292 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 6/1/2016 | $0 |
| 2293 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 8/1/2016 | $0 |
| 2294 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2017 | $0 |
| 2295 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between H J Freede (Seller) and Phillips 66 Natural Gas Company (Buyer) | 7/1/1988 | $0 |
| 2296 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Halliburton Oil Producing Company (Seller) and GPM Gas Corporation (Buyer) | 4/27/1992 | $0 |
| 2297 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Wagner and Brown, LTD (Seller) and (Duke Energy Field Services, Inc. (Buyer) | 7/1/1999 | $0 |
| 2298 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2005 | $0 |
| 2299 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Prospective Investment and Trading Co (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2001 | $0 |
| 2300 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 3/1/2014 | $0 |
| 2301 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2302 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 9/1/2015 | $0 |
| 2303 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 2/1/2016 | $0 |
| 2304 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2305 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2306 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Lariat Pertroleum, Inc. (Seller) and Duke Energy Field Services, LP (Buyer) | 11/1/2000 | $0 |
| 2307 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2308 | Unit Petroleum Company | DCP MIDSTREAM LP | Typewritten Changes to Contract dated March 1, 2015 | 9/1/2015 | $0 |
| 2309 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 4/1/2016 | $0 |
| 2310 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 11/8/2011 | $0 |
| 2311 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 11/1/2010 | $0 |
| 2312 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2013 | $0 |
| 2313 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 7/21/2011 | $0 |
| 2314 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2013 | $0 |
| 2315 | Unit Petroleum Company | DCP MIDSTREAM LP | Facilities Reimbursement Agreement | 11/15/2013 | $0 |
| 2316 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2317 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2318 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 1/1/2017 | $0 |
| 2319 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 1/1/2016 | $0 |
| 2320 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2321 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2016 | $0 |
| 2322 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 1/1/2016 | $0 |
| 2323 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 3/1/2016 | $0 |
| 2324 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2325 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2326 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2006 | $0 |
| 2327 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2006 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2328 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2329 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2330 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Questa Oil & Gas Co. (Seller) and Sun Operating LP (Buyer) | 3/1/1986 | $0 |
| 2331 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Superior Pipeline Company, LLC (Seller) and ONEOK Energy Services Company, LP (Buyer) | 11/1/2004 | $0 |
| 2332 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2016 | $0 |
| 2333 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Purchase Contract | 6/1/2016 | $0 |
| 2334 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between AMOCO Production Company (Seller) and Phillips Petroleum Company (Buyer) | 8/8/1983 | $0 |
| 2335 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 3/3/2014 | $0 |
| 2336 | Unit Petroleum Company | DCP MIDSTREAM LP | Pipeline Straddle Compression Agreement | 2/1/2014 | $0 |
| 2337 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 11/30/2015 | $0 |
| 2338 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2339 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2340 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 2/1/2015 | $0 |
| 2341 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2342 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Replacement Contract | 7/1/2015 | $0 |
| 2343 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2015 | $0 |
| 2344 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 8/1/2015 | $0 |
| 2345 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 1/1/2017 | $0 |
| 2346 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Valence Operating Company (Seller) and Phillips 66 Natural Gas Company (Buyer) | 10/30/1991 | $0 |
| 2347 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 9/1/2016 | $0 |
| 2348 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2349 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2016 | $0 |
| 2350 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 6/1/2009 | $0 |
| 2351 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2009 | $0 |
| 2352 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2353 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2007 | $0 |
| 2354 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2008 | $0 |
| 2355 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2008 | $0 |
| 2356 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 9/1/2007 | $0 |
| 2357 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2015 | $0 |
| 2358 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2008 | $0 |
| 2359 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2007 | $0 |
| 2360 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 9/1/2007 | $0 |
| 2361 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2008 | $0 |
| 2362 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 11/1/2010 | $0 |
| 2363 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 8/1/2011 | $0 |
| 2364 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 8/31/2011 | $0 |
| 2365 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Presido Energy, Inc (Seller) and GPM Gas Corporation (Buyer) | 2/26/1996 | $0 |
| 2366 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Cordillera Energy Partners, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2003 | $0 |
| 2367 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Inca Oil Corporation (Seller) and GPM Gas Corporation (Buyer) | 3/30/1995 | $0 |
| 2368 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2369 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2370 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2371 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 5/1/2011 | $0 |
| 2372 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 4/1/2011 | $0 |
| 2373 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 4/1/2007 | $0 |
| 2374 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 10/1/2011 | $0 |
| 2375 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 10/1/2011 | $0 |
| 2376 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2014 | $0 |
| 2377 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sale Contract | 5/1/2010 | $0 |
| 2378 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2379 | Unit Petroleum Company | DCP MIDSTREAM, LP | Amendment to Gas Purchase Contract | 7/1/2012 | $0 |
| 2380 | Unit Petroleum Company | DCP MIDSTREAM, LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2381 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 12/1/1998 | $0 |
| 2382 | Unit Petroleum Company | DCP MIDSTREAM, LP | 1st Amendment to Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 12/1/1998 | $0 |
| 2383 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract | 1/1/2012 | $0 |
| 2384 | Unit Petroleum Company | DCP MIDSTREAM, LP | Cancelation of Gas Sales Contract | 3/1/2012 | $0 |
| 2385 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Partial Assignment and Bill of Sale | 1/1/2019 | $0 |
| 2386 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2017 | $0 |
| 2387 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2020 | $0 |
| 2388 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Reeder Energy Operating LLC (Seller) and DCP Operating Company, LP (Buyer) | 11/1/2019 | $0 |
| 2389 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 2/1/2019 | $0 |
| 2390 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between EOG Resources, Inc (Supplier) and DCP Midstream, LP (Processor) | 4/1/2013 | $0 |
| 2391 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Lease Use Agreement between EOG Resources, Inc (Supplier) and DCP Midstream, LP (Processor) | 9/1/2010 | $0 |
| 2392 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract Amendment | 1/1/2018 | $0 |
| 2393 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract Amendment | 1/10/2018 | $0 |
| 2394 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2019 | $0 |
| 2395 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Price Oil and Gas Investments Trust (Seller) and Duke Energy Field Services, Inc (Buyer) | 7/1/1999 | $0 |
| 2396 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2019 | $0 |
| 2397 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2016 | $0 |
| 2398 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Partial Assignment and Bill of Sale | 1/1/2019 | $0 |
| 2399 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2017 | $0 |
| 2400 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Lift Gas Delivery and Sales Terms | 4/1/2017 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2401 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between KWB Oil Property Management, Inc (Seller) and Sun Operating Limited Partnership (Buyer) | 3/1/1986 | $0 |
| 2402 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 11/1/2018 | $0 |
| 2403 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Assignment of Oil & Gas Leases | 3/19/2018 | $0 |
| 2404 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 1/1/2019 | $0 |
| 2405 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Enervest Operating LLC (Seller) and DCP Midstream, LP (Buyer) | 10/1/2015 | $0 |
| 2406 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 11/1/2018 | $0 |
| 2407 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Harding and Shelton, Inc (Seller) and Duke Energy Field Services, Inc (Buyer) | 7/1/1999 | $0 |
| 2408 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Western Gas Resources-Westana, Inc (Seller) and Patina BNR Corporation (Buyer) | 6/22/2004 | $0 |
| 2409 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between GC Marketing Company by Tejas Gas Transmission Company (Buyer) and Phillips Petroleum Company (Seller) | 3/1/1994 | $0 |
| 2410 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Partial Assignment of Gas Purchase Contract | 7/1/2012 | $0 |
| 2411 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2005 | $0 |
| 2412 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2015 | $0 |
| 2413 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2414 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2015 | $0 |
| 2415 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2006 | $0 |
| 2416 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Mobile Natural Gas Inc (Buyer) and Samson Resources Company (Seller) | 9/6/1995 | $0 |
| 2417 | Unit Drilling Company | DDT SERVICES | Master Service Agreement | Unknown | $0 |
| 2418 | Unit Petroleum Company | DE SOTO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT PAPER #1 SWD WELL, LOCATED IN 003N-007E, 01, ESCAMBIA COUNTY, AL | | $0 |
| 2419 | Unit Petroleum Company | DE3 OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY G #1 WELL, LOCATED IN VEAZEY A1002 BLK37 SEC 55, MIDLAND COUNTY, TX | | $0 |
| 2420 | Unit Drilling Company | DEAD END RANCHES LLC | Master Service Agreement | Unknown | $0 |
| 2421 | Unit Drilling Company | DEALERS ELECTRICAL SUPPLY | Master Service Agreement | Unknown | $0 |
| 2422 | Unit Petroleum Company | Deborah Jean Clayton Norris | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 2423 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 2424 | Unit Petroleum Company | DECHICCHIS OIL PROPERTIES | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 2425 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 2426 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 2427 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 2428 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-3H Amendment | 10/1/2013 | $0 |
| 2429 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-4H Amendment | 10/1/2013 | $0 |
| 2430 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-5HX Amendment | 10/1/2013 | $0 |
| 2431 | Unit Petroleum Company | DEEPWELL ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2432 | Unit Petroleum Company | DELBERT EDWARDS NANTZ | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |
| 2433 | Unit Corporation | DELLOITE TAX LLP | Tax advisory engagement letter | 5/8/2018 | $0 |
| 2434 | Unit Corporation | DELLOITE TAX LLP | Work order: terms and conditions of engagement letter | 5/8/2018 | $0 |
| 2435 | Unit Corporation | DELLOITE TAX LLP | Tax advisory engagement letter | 5/8/2018 | $0 |
| 2436 | Unit Corporation | DELLOITE TAX LLP | Work order: terms and conditions of engagement letter | 5/8/2018 | $0 |
| 2437 | Unit Petroleum Company | DELMAR HOLDINGS LP | Gas Marketing Agreement - Charles Becker | 3/1/2013 | $0 |
| 2438 | Unit Corporation | DELTA DENTAL PLAN OF OKLAHOMA | Administrative Services Agreement | 1/1/2016 | $0 |
| 2439 | Unit Corporation | DELTA DENTAL PLAN OF OKLAHOMA | Addendum | 1/1/2019 | $0 |
| 2440 | Unit Drilling Company | DELTA RIGGING & TOOLS | Master Service Agreement | Unknown | $0 |
| 2441 | Unit Petroleum Company | Dennis W. Yockim | Gas Marketing Agreement - WRIGHT A # 2H | 12/1/2013 | $0 |
| 2442 | Unit Petroleum Company | Dennis Yockim | Gas Marketing Agreement - WRIGHT A # 3H | 12/1/2013 | $0 |
| 2443 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 2444 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 018N-014W, 21, DEWEY COUNTY, OK | | $0 |
| 2445 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 1280 POOLING - NO ALLOCATION, DEWEY COUNTY, OK | | $0 |
| 2446 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN 8-17-1XH WELL, LOCATED IN 018N-014W, 08, DEWEY COUNTY, OK | | $0 |
| 2447 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN 8-17-1XH WELL, LOCATED IN 018N-014W, 17, DEWEY COUNTY, OK | | $0 |
| 2448 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS 4-9-1XH WELL, LOCATED IN 018N-014W, 04, DEWEY COUNTY, OK | | $0 |
| 2449 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS 4-9-1XH WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 2450 | Unit Drilling Company | DERRICK CORPORATION | Master Service Agreement | Unknown | $0 |
| 2451 | Unit Petroleum Company | DEVINE'S STATIONERY INC | Master Service Agreement | Unknown | $0 |
| 2452 | Unit Petroleum Company | DEVON ENERGY  PRODUCTION, CO. MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 2453 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 7/1/2014 | $0 |
| 2454 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Chunky Fingernail 1-15 | 11/18/2013 | $0 |
| 2455 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 2456 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON # 01-18 | 7/1/2014 | $0 |
| 2457 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Bergman 3-30 | 12/1/2013 | $0 |
| 2458 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 7/1/2014 | $0 |
| 2459 | Unit Petroleum Company | DEVON ENERGY CORPORATION | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 2460 | Unit Petroleum Company | DEVON ENERGY CORPORATION | Gas Marketing Agreement - Flowers C 6 #18H | 7/1/2014 | $0 |
| 2461 | Unit Petroleum Company | Devon Energy Corporation | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 2462 | Unit Petroleum Company | Devon Energy Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 5/1/2016 | $0 |
| 2463 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 2464 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Ehrlich 11-3H | 11/1/2012 | $0 |
| 2465 | Unit Petroleum Company | Devon Energy Prod. Co. LP | Gas Marketing Agreement - WRIGHT A # 3H | 12/1/2013 | $0 |
| 2466 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Lewis 2-25 | 11/21/2013 | $0 |
| 2467 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Murray 2-12 | 11/21/2013 | $0 |
| 2468 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Murray 3-12 | 11/21/2013 | $0 |
| 2469 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Centurion Wells | Etheridge, George, Hoobler, Norris, Walser & Yeager wells | 5/12/2010 | $0 |
| 2470 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP .PDF | Gas Marketing Agreement - Atkinson 2-43 | 3/1/2013 | $0 |
| 2471 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO | Gas Marketing Agreement - Ehrlich 11-3H Signed Amendment | 10/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 2472 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO | Gas Marketing Agreement - Verlan 18 #1H | 11/1/2012 | $0 |
| 2473 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDRENNAN 1-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | | $0 |
| 2474 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEINER 2-19 ATOKA WELL, LOCATED IN 013N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 2475 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEINER 2-19 SKINNER WELL, LOCATED IN 000-000, 0, CUSTER COUNTY, OK | | $0 |
| 2476 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS 1-25 WELL, LOCATED IN 010N-012W, 25, CADDO COUNTY, OK | | $0 |
| 2477 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS 2-25 WELL, LOCATED IN 010N-012W, 25, CADDO COUNTY, OK | | $0 |
| 2478 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELIGER 24-16N-11W 1H WELL, LOCATED IN 016N-011W, 24, BLAINE COUNTY, OK | | $0 |
| 2479 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 04, CANADIAN COUNTY, OK | | $0 |
| 2480 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMURRAY #2-12 WELL, LOCATED IN 011N-010W, 12, CANADIAN COUNTY, OK | | $0 |
| 2481 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMURRAY #3-12 WELL, LOCATED IN 011N-010W, 12, CANADIAN COUNTY, OK | | $0 |
| 2482 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 08, KINGFISHER COUNTY, OK | | $0 |
| 2483 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMERS #2-19 WELL, LOCATED IN 013N-009W, 19, CANADIAN COUNTY, OK | | $0 |
| 2484 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 09, CANADIAN COUNTY, OK | | $0 |
| 2485 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 16, CANADIAN COUNTY, OK | | $0 |
| 2486 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 7HX WELL, LOCATED IN 380' FEL, KINGFISHER COUNTY, OK | | $0 |
| 2487 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 7HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | | $0 |
| 2488 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-009W, 18, BLAINE COUNTY, OK | | $0 |
| 2489 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-009W, 19, BLAINE COUNTY, OK | | $0 |
| 2490 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-010W, 25, BLAINE COUNTY, OK | | $0 |
| 2491 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROGDEN 35 #3 WELL, LOCATED IN 012N-010W, 35, CANADIAN COUNTY, OK | | $0 |
| 2492 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEROOF 2-19 WELL, LOCATED IN 013N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 2493 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2494 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN NE/4, BLAINE COUNTY, OK | | $0 |
| 2495 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2496 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #11HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2497 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #11HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2498 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2499 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2500 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUELL 1-3 SP WELL, LOCATED IN 011N-012W, 03, CADDO COUNTY, OK | | $0 |
| 2501 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURR OAK 2_35-14N-11W 1HX WELL, LOCATED IN 014N-011W, 02, BLAINE COUNTY, OK | | $0 |
| 2502 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURR OAK 2_35-14N-11W 1HX WELL, LOCATED IN 011N-011W, 35, BLAINE COUNTY, OK | | $0 |
| 2503 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 10-22 | 7/1/2010 | $0 |
| 2504 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 9-22 | 7/1/2010 | $0 |
| 2505 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 7-22 | 7/1/2010 | $0 |
| 2506 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 6-22 | 7/1/2010 | $0 |
| 2507 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 5-22 | 7/1/2010 | $0 |
| 2508 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 4-22 | 7/1/2010 | $0 |
| 2509 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 3-22 | 7/1/2010 | $0 |
| 2510 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 2-22 | 7/1/2010 | $0 |
| 2511 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 11 | 7/1/2010 | $0 |
| 2512 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 10HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2513 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 2HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2514 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 3HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2515 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 4HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2516 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 5HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2517 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 6HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2518 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 7HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2519 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 8HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2520 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2521 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2522 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2523 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2524 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2525 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNNY #1-17H WELL, LOCATED IN 016N-014W, 17, DEWEY COUNTY, OK | | $0 |
| 2526 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODMAN #1-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2527 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODMAN #2-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2528 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODMAN #3-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2529 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODMAN #4-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2530 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2531 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2532 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 9 (GW) | 7/1/2010 | $0 |
| 2533 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 8 | 7/1/2010 | $0 |
| 2534 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 7 | 7/1/2010 | $0 |
| 2535 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 6 | 7/1/2010 | $0 |
| 2536 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 5 | 7/1/2010 | $0 |
| 2537 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 4 | 7/1/2010 | $0 |
| 2538 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 3 | 7/1/2010 | $0 |
| 2539 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 2 | 7/1/2010 | $0 |
| 2540 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 1 | 7/1/2010 | $0 |
| 2541 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEONA TRUST 1-15N-10W #1H WELL, LOCATED IN 015N-010W, 01, BLAINE COUNTY, OK | | $0 |
| 2542 | Unit Petroleum Company | | JOINT OPERATING AGREEMENT IN REGARDS TO THELEONARD 2-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | | $0 |
| 2543 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2544 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | | $0 |
| 2545 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2546 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 3HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2547 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 3HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2548 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2549 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2550 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2551 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2552 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2553 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2554 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2555 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2556 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2557 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2558 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 4HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2559 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 4HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2560 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 5HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2561 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 5HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2562 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 6HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2563 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17_20-16N-9W 6HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2564 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 1HX WELL, LOCATED IN 015N-010W, 29, BLAINE COUNTY, OK | | $0 |
| 2565 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 1HX WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 2566 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 2567 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 15N-10W, 29, BLAINE COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 2568 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 15N-10W, 32, BLAINE COUNTY, OK | | $0 |
| 2569 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 3HX WELL, LOCATED IN 1,280' FWL, KINGFISHER COUNTY, OK | | $0 |
| 2570 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 3HX WELL, LOCATED IN NW/4, KINGFISHER COUNTY, OK | | $0 |
| 2571 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 4HX WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | | $0 |
| 2572 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERINCON 14 #3H WELL, LOCATED IN 017N-010W, 14, BLAINE COUNTY, OK | | $0 |
| 2573 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH, INEZ #1-19H WELL, LOCATED IN 012N-010W, 19, CANADIAN COUNTY, OK | | $0 |
| 2574 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2575 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2576 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2577 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN NE/4, BLAINE COUNTY, OK | | $0 |
| 2578 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2579 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_13-15N-10W #1HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2580 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_13-15N-10W #1HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2581 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_13-15N-10W #1HX WELL, LOCATED IN 015N-010W, 25, BLAINE COUNTY, OK | | $0 |
| 2582 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 4HX WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 2583 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 5HX WELL, LOCATED IN 2,188' FEL, KINGFISHER COUNTY, OK | | $0 |
| 2584 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 5HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | | $0 |
| 2585 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 6HX WELL, LOCATED IN 1,284' FEL, KINGFISHER COUNTY, OK | | $0 |
| 2586 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 6HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | | $0 |
| 2587 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 04, BLAINE COUNTY, OK | | $0 |
| 2588 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 09, BLAINE COUNTY, OK | | $0 |
| 2589 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBALL ESTATE #1-25 WELL, LOCATED IN 013N-017W, 25, CUSTER COUNTY, OK | | $0 |
| 2590 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERGMAN 2-30 WELL, LOCATED IN 013N-014W, 30, CUSTER COUNTY, OK | | $0 |
| 2591 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 17, BLAINE COUNTY, OK | | $0 |
| 2592 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFORD #3-25 WELL, LOCATED IN 013N-017W, 25, CUSTER COUNTY, OK | | $0 |
| 2593 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINN DON 1-24 WELL, LOCATED IN 009N-009W, 24, CADDO COUNTY, OK | | $0 |
| 2594 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRARY #1-32 WELL, LOCATED IN 016N-012W, 32, BLAINE COUNTY, OK | | $0 |
| 2595 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #2HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | | $0 |
| 2596 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 01, BLAINE COUNTY, OK | | $0 |
| 2597 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | | $0 |
| 2598 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2599 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 2HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | | $0 |
| 2600 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 2HX WELL, LOCATED IN 940' FWL, BLAINE COUNTY, OK | | $0 |
| 2601 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 3HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | | $0 |
| 2602 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 3HX WELL, LOCATED IN 2,260' FWL, BLAINE COUNTY, OK | | $0 |
| 2603 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 4HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | | $0 |
| 2604 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETIGER SWALLOWTAIL 7-6-15N-13W 1HX WELL, LOCATED IN 015N-013W, 06, BLAINE COUNTY, OK | | $0 |
| 2605 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETIGER SWALLOWTAIL 7-6-15N-13W 1HX WELL, LOCATED IN 015N-013W, 07, BLAINE COUNTY, OK | | $0 |
| 2606 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #2HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | | $0 |
| 2607 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #3HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | | $0 |
| 2608 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #3HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | | $0 |
| 2609 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #4HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | | $0 |
| 2610 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #4HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2611 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PINKERTON #1-29H WELL, LOCATED IN 015N-012W, 29, BLAINE COUNTY, OK | | $0 |
| 2612 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE MINNIE HA HA 12_1-15N-10W 4HX WELL, LOCATED IN 1,700' FEL, BLAINE COUNTY, OK | | $0 |
| 2613 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 10HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2614 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 10HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2615 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 11HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2616 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR #2-19 (BRG) WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 2617 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORNELL 1-19 WELL, LOCATED IN 013N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 2618 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORNELL 1-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | | $0 |
| 2619 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHOLPP, ROSA #3,5&6 WELL, LOCATED IN 020N-002W, 32, LOGAN COUNTY, OK | | $0 |
| 2620 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE YOST 2-15N-10W #1H WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | | $0 |
| 2621 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE POST #1-22 WELL, LOCATED IN 015N-007W, 22, KINGFISHER COUNTY, OK | | $0 |
| 2622 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 11HX WELL, LOCATED IN 041N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2623 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 4HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2624 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 4HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2625 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 5HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2626 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 5HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2627 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 6HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2628 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 6HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2629 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 7HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2630 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 7HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2631 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 9HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2632 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6_7-14N-9W 9HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | | $0 |
| 2633 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6-14N-9W 1H WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2634 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2635 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2636 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PYLE #1-6 WELL, LOCATED IN 007N-005W, 06, GRADY COUNTY, OK | | $0 |
| 2637 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE POWERS #1-6 WELL, LOCATED IN 011N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2638 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ML 6-14N-9W 3H WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | | $0 |
| 2639 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JORDAN 15-10-14N-9W 1HX WELL, LOCATED IN 014N-009W, 10, CANADIAN COUNTY, OK | | $0 |
| 2640 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JORDAN 15-10-14N-9W 1HX WELL, LOCATED IN 014N-009W, 15, CANADIAN COUNTY, OK | | $0 |
| 2641 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUMLEY MARIE 1-15 WELL, LOCATED IN 009N-009W, 15, CADDO COUNTY, OK | | $0 |
| 2642 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #5-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | | $0 |
| 2643 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #6-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | | $0 |
| 2644 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #7-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | | $0 |
| 2645 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEYER #1-19H WELL, LOCATED IN 016N-014W, 19, DEWEY COUNTY, OK | | $0 |
| 2646 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2014 | $0 |
| 2647 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WRIGHT A # 1H | 1/1/2015 | $0 |
| 2648 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2649 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2650 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2651 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2652 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Cooley 1-1 | 1/1/2014 | $0 |
| 2653 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 2654 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 2655 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WITCHER #1 | 1/1/2014 | $0 |
| 2656 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WRIGHT A # 2H | 12/1/2013 | $0 |
| 2657 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON # 01-18 | 1/1/2014 | $0 |
| 2658 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 1/1/2014 | $0 |
| 2659 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WHIPPLE 1-28 | 1/1/2014 | $0 |
| 2660 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WHITE 2-25 | 1/1/2014 | $0 |
| 2661 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Foster Farms # 1-14 | 1/1/2014 | $0 |
| 2662 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Carpenter St # 4-14 | 1/1/2014 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2663 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Carpenter St # 5-14 | 1/1/2014 | $0 |
| 2664 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Cooley 2-1 | 1/1/2014 | $0 |
| 2665 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTHEWS #2-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 2666 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAN #1-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 2667 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #1-17 WELL, LOCATED IN 017N-016W, 17, DEWEY COUNTY, OK | | $0 |
| 2668 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #1-18 WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | | $0 |
| 2669 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #2-18 WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | | $0 |
| 2670 | Unit Corporation | DEX YP | Master Service Agreement | Unknown | $0 |
| 2671 | Unit Petroleum Company | DEXTER ATC FIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2672 | Unit Petroleum Company | DEXTER OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 2673 | Unit Petroleum Company | DH DOZER LLC | Master Service Agreement | Unknown | $0 |
| 2674 | Unit Petroleum Company | DIAMOND HEAD PROPERTIES LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 2675 | Unit Petroleum Company | DIAMOND SHAMROCK REFINING COMPANY | Crude oil purchase contract | 9/16/2002 | $0 |
| 2676 | Unit Drilling Company | DIAMOND VOGEL PAINTS | Master Service Agreement | Unknown | $0 |
| 2677 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECONSTANTINE JR #2 WELL, LOCATED IN 022S-022E, 03, LAFOURCHE COUNTY, LA | | $0 |
| 2678 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEL L & E #2 WELL, LOCATED IN 021S-022E, 34, LAFOURCHE COUNTY, LA | | $0 |
| 2679 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARROW RR #1 WELL, LOCATED IN 021S-022E, 35, LAFOURCHE COUNTY, LA | | $0 |
| 2680 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2681 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2682 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2683 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2684 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2685 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2686 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2687 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2688 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 2689 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 2690 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 2691 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 2692 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 2693 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2694 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 2695 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 2696 | Unit Corporation | DIMENSION SPECIALIST INC | Master Service Agreement | Unknown | $0 |
| 2697 | Unit Petroleum Company | DKD INC. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 2698 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 2699 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 2700 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 2701 | Unit Petroleum Company | DNOW LP | Master Service Agreement | Unknown | $0 |
| 2702 | Unit Drilling Company | DNOW LP | Master Service Agreement | Unknown | $0 |
| 2703 | Unit Petroleum Company | DNJR Trust DTD . | Gas Marketing Agreement - PIERSALL # 1-35 | 1/1/2015 | $0 |
| 2704 | Unit Petroleum Company | DNRJR TRUST DTD ..PDF | Gas Marketing Agreement - Alton # 2 (R) | 1/1/2015 | $0 |
| 2705 | Unit Petroleum Company | DNRJR TRUST DTD ..PDF | Gas Marketing Agreement - Anthony # 1-2 (R) | 1/1/2015 | $0 |
| 2706 | Unit Petroleum Company | Dominion | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 2707 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILACEK AC #1-8 WELL, LOCATED IN 021N-007W, 08, GARFIELD COUNTY, OK | | $0 |
| 2708 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 1 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2709 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 10 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2710 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2711 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11A WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2712 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11B WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2713 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11C WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2714 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 12 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2715 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 13 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2716 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 14 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2717 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 15 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2718 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 16 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2719 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 17 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2720 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 18 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2721 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 19 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2722 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 2 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2723 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 20 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |

| 2724 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 21 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
|---|---|---|---|---|---|
| 2725 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 22 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2726 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 23 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2727 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 24 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2728 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 3 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2729 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 4 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2730 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 5 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2731 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 6 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2732 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 7 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2733 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 8 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2734 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 9 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2735 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Limited Guaranty | 9/23/2002 | $0 |
| 2736 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 11/1/2007 | $0 |
| 2737 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Amendment to Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 8/1/2012 | $0 |
| 2738 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Amendment to Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 11/1/2011 | $0 |
| 2739 | Unit Petroleum Company | DON A. HOLMES | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 2740 | Unit Petroleum Company | Don A. Holmes | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 2741 | Unit Corporation | DON COOK | Indemnification Agreement | 2/25/2005 | $0 |
| 2742 | Unit Petroleum Company | DON W. ROBERTS | Gas Marketing Agreement - Coker (UPC) # 1 | 7/1/2013 | $0 |
| 2743 | Unit Petroleum Company | DONAL RUMINER & DONNA ADAMS JT | Gas Marketing Agreement - Capitol Hill #16C-2 | 3/1/2015 | $0 |
| 2744 | Unit Petroleum Company | DONAL RUMINER & DONNA ADAMS JT | Gas Marketing Agreement - Capitol Hill #16C-3 | 3/1/2015 | $0 |
| 2745 | Unit Petroleum Company | Donald L. Hansen, Sr. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 2746 | Unit Petroleum Company | Donald T. Allen | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2747 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 2748 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 2749 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 2750 | Unit Petroleum Company | DONALD T. ALLEN .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 2751 | Unit Petroleum Company | Donna K. Nye | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2752 | Unit Petroleum Company | Donna Lisle | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2753 | Unit Drilling Company | DOOLEY TACKABERRY, INC | Master Service Agreement | Unknown | $0 |
| 2754 | Unit Petroleum Company | DORCHESTER RESOURCES, LP | Gas Marketing Agreement - Francis 5859 EXL #1 | 2/1/2018 | $0 |
| 2755 | Unit Petroleum Company | DORCHESTER RESOURCES, LP | Gas Marketing Agreement - Francis 5859 WXL #3H | 2/1/2018 | $0 |
| 2756 | Unit Petroleum Company | Dorchester Resources, LP | Gas Marketing Agreement - WHITE #1 | 7/1/2018 | $0 |
| 2757 | Unit Petroleum Company | DORIS ANN CANNAN EWING ESTATE | Gas Marketing Agreement - Centurion Wells | George A 1-45 to 7-4SU Wells | 10/1/2013 | $0 |
| 2758 | Unit Petroleum Company | DORIS CANNAN EWING | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 2759 | Unit Petroleum Company | DORIS CANNAN EWING | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 2760 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 2761 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2762 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2763 | Unit Petroleum Company | Dorothy M. Braun | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 2764 | Unit Petroleum Company | DOUBLE A'S ROUSTABOUTS | Master Service Agreement | Unknown | $0 |
| 2765 | Unit Petroleum Company | DOUBLE B PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 2766 | Unit Petroleum Company | DOUG KILE | 112 S Main Street Lease Agreement | Unknown | $0 |
| 2767 | Unit Petroleum Company | DOUG PARKER CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 2768 | Unit Petroleum Company | DOWNHOLE THREADING SERVICES INC | Master Service Agreement | Unknown | $0 |
| 2769 | Unit Petroleum Company | DOWNING WELLHEAD EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 2770 | Unit Petroleum Company | DRAGONFLY ENERGY | Master Service Agreement | Unknown | $0 |
| 2771 | Unit Corporation | DRAKE SYSTEMS | Equipment rental agreement: 8220 S Unit Drive | 4/25/2019 | $0 |
| 2772 | Unit Corporation | DRAKE SYSTEMS | Equipment rental agreement: 8220 S Unit Drive | 5/31/2019 | $0 |
| 2773 | Unit Petroleum Company | DRIFTWOOD STORAGE LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #3 WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2774 | Unit Petroleum Company | DRIFTWOOD STORAGE LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS K #1-A WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2775 | Unit Petroleum Company | DRILL SPEC SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2776 | Unit Drilling Company | DRILLER'S SERVICE CENTER INC | Master Service Agreement | Unknown | $0 |
| 2777 | Unit Petroleum Company | DRILLING FLUIDS TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 2778 | Unit Corporation | DRILLING INFO INC / ENVERUS | Order Form | 10/17/2019 | $0 |
| 2779 | Unit Petroleum Company | DRY COOLERS INC | Master Service Agreement | Unknown | $0 |
| 2780 | Unit Petroleum Company | DU PLOOY FARM & TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 2781 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Sales Contract | 9/1/2005 | $0 |
| 2782 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Contract between Oklahoma Silurian Partners (Seller) and GPM Gas Corporation (Buyer) | 1/1/1993 | $0 |
| 2783 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Contract between Penn Virginia MC Energy LLC (Seller) and DCP Midstream, LP (Buyer) | 11/1/2008 | $0 |
| 2784 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP/ DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2006 | $0 |
| 2785 | Unit Petroleum Company | DUNAGIN TRANSPORT CO | Master Service Agreement | Unknown | $0 |
| 2786 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRAVIS "A" #1 WELL, LOCATED IN 014N-016W, 13, CUSTER COUNTY, OK | | $0 |
| 2787 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA #1-440 WELL, LOCATED IN H&TC SVY BLK 43 SEC 440, LIPSCOMB COUNTY, TX | | $0 |
| 2788 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #3-441H WELL, LOCATED IN H&TC SVY, BLK 43, SEC 441 Section: 441, LIPSCOMB COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2789 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA 3-440H WELL, LOCATED IN H&TC RR CO, A835, LIPSCOMB COUNTY, TX | | $0 |
| 2790 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #1-441H WELL, LOCATED IN H&TC SVY BLK 43 SEC 441, LIPSCOMB COUNTY, TX | | $0 |
| 2791 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #3-441H WELL, LOCATED IN 100' FSL & 450' FEL S441 Section: 441, LIPSCOMB COUNTY, TX | | $0 |
| 2792 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA 3-440H WELL, LOCATED IN H&TC RR CO, A163, LIPSCOMB COUNTY, TX | | $0 |
| 2793 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2794 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2795 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2796 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2797 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2798 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2799 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2800 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 2801 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2802 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 2803 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 2804 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 2805 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 2806 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 2807 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 2808 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2809 | Unit Petroleum Company | DUNCAN OIL PROPERTIES, INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #4-441H WELL, LOCATED IN SEC 440, BLK 43, H&TC SVY, LIPSCOMB COUNTY, TX | | $0 |
| 2810 | Unit Petroleum Company | DUNCAN OIL PROPERTIES, INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #4-441H WELL, LOCATED IN SEC 441, BLK 43, H&TC SVY, LIPSCOMB COUNTY, TX | | $0 |
| 2811 | Unit Petroleum Company | DURANGO PRODUCTION CORP. .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 2812 | Unit Petroleum Company | DURANGO PRODUCTION CORPORATION | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C, Flowers C 1-48T, Flowers C 5-48L & Flowers C 5-48U | 10/1/2013 | $0 |
| 2813 | Unit Drilling Company | DWAYNE COTHRAN | Master Service Agreement | Unknown | $0 |
| 2814 | Unit Petroleum Company | DXP ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 2815 | Unit Petroleum Company | E C Energy Partners, LP | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2816 | Unit Petroleum Company | E. T. PRATT III COMPANY .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2817 | Unit Petroleum Company | EAGLE AUTOMATION | Master Service Agreement | Unknown | $0 |
| 2818 | Unit Petroleum Company | Eagle Bakken 1, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 2819 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, E A #1 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2820 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, WADDY 1 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2821 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, WADDY #3 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2822 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETIT JEAN SWD #2 WELL, LOCATED IN 009S-002E, 04, ACADIA COUNTY, LA | | $0 |
| 2823 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THESEMAR ET AL #1 (FKA HARMON #1) WELL, LOCATED IN 009S-002E, 47, ACADIA COUNTY, LA | | $0 |
| 2824 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Natural Gas Sales Contract | 6/15/2003 | $0 |
| 2825 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Special Provisions for Natural Gas Sales Contract | 6/15/2003 | $0 |
| 2826 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Natural Gas Sales Contract | 9/1/2004 | $0 |
| 2827 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Gas Gathering Agreement | 9/10/2003 | $0 |
| 2828 | Unit Petroleum Company | EAGLE ENERGY PARTNERS, LLP | Gas Sales Agreement | 3/29/2004 | $0 |
| 2829 | Unit Petroleum Company | EAGLE ENERGY PARTNERS, LLP | Natural Gas Sales Agreement | 6/15/2003 | $0 |
| 2830 | Unit Petroleum Company | EAGLE ENERGY PARTNERS, LLP | Special Provisions for NAESB Base Contract for Sale and Purchase of Natural Gas | 6/15/2003 | $0 |
| 2831 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | Gas Marketing Agreement - Fellers # 5-1 | 10/1/2014 | $0 |
| 2832 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #2-1H WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2833 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWILDA #1-10H WELL, LOCATED IN 027N-011W, 10, ALFALFA COUNTY, OK | | $0 |
| 2834 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWILDA #2-10H WELL, LOCATED IN 027N-011W, 10, ALFALFA COUNTY, OK | | $0 |
| 2835 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #1-1H WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2836 | Unit Petroleum Company | EAGLE OIL & GAS CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVIS 3-10 WELL, LOCATED IN 018N-015W, 10, DEWEY COUNTY, OK | | $0 |
| 2837 | Unit Petroleum Company | EAGLE PRESSURE CONTORL | Master Service Agreement | Unknown | $0 |
| 2838 | Unit Petroleum Company | EAGLE PRESSURE CONTROL | Master Service Agreement | Unknown | $0 |
| 2839 | Unit Petroleum Company | EAGLE ROAD OIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIERIG #2-33 WELL, LOCATED IN 019N-010W, 33, BLAINE COUNTY, OK | | $0 |
| 2840 | Unit Petroleum Company | EAGLE ROCK ENERGY PARTNERS, LP | Guaranty Agreement | 9/1/2012 | $0 |
| 2841 | Unit Petroleum Company | EAGLE ROCK ENERGY PARTNERS, LP | 1st Amendment to Guaranty | 2/25/2013 | $0 |
| 2842 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | Guaranty Agreement | 9/1/2012 | $0 |
| 2843 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | 1st Amendment to Guaranty Agreement | 2/25/2013 | $0 |
| 2844 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | Gas Processing & Purchase Contract | 11/1/2007 | $0 |
| 2845 | Unit Petroleum Company | EAGLE ROCK MID CONTINENT ASSET LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2846 | Unit Petroleum Company | EAM CO. LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2847 | Unit Petroleum Company | EAM CO. LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 2848 | Unit Petroleum Company | Earl F. Poytress Jr, Life | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2849 | Unit Petroleum Company | Earl F. Poytress Jr Life Estate | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2850 | Unit Petroleum Company | Earl F. Poytress Jr, Life | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 2851 | Unit Petroleum Company | Earl Poytress Jr. Life Estate, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 2852 | Unit Petroleum Company | Earlsboro Energies Corporation | Gas Marketing Agreement - ROLL A # 1-7 | 8/1/2014 | $0 |
| 2853 | Unit Petroleum Company | Earlsboro Energies Corporation | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2854 | Unit Petroleum Company | Earlsboro Energy Fund LLLP | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2855 | Unit Petroleum Company | ECC VI OKLAHOMA LLC | Gas Marketing Agreement - Gregg # 1-15 | 6/1/2012 | $0 |
| 2856 | Unit Petroleum Company | ECC VI Oklahoma LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 6/1/2012 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2857 | Unit Petroleum Company | ECHOMETER CO | Master Service Agreement | Unknown | $0 |
| 2858 | Unit Petroleum Company | ECHOMETER COMPANY | Master Service Agreement | Unknown | $0 |
| 2859 | Unit Petroleum Company | ECK SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2860 | Unit Petroleum Company | ECW Oil & Gas Co. LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 2861 | Unit Petroleum Company | EDDIE HARPER | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 2862 | Unit Petroleum Company | Eddie Harper | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 2863 | Unit Petroleum Company | EDF TRADING LIMITED | 3rd Amendment to Parent Guarantee | 3/12/2020 | $0 |
| 2864 | Unit Petroleum Company | EDF TRADING LIMITED | 1st Amendment to Parent Guarantee | 6/3/2010 | $0 |
| 2865 | Unit Petroleum Company | EDF TRADING LIMITED | 2nd Amendment to Parent Guarantee | 2/24/2014 | $0 |
| 2866 | Unit Petroleum Company | EDINGER ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLIEWER 2-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 2867 | Unit Petroleum Company | EDINGER ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS IN REGARDS TO THEGULF COAST #2 WELL, LOCATED IN 002N-020ECM, 29, BEAVER COUNTY, OK | | $0 |
| 2868 | Unit Petroleum Company | Edler #1-20 | Gas Marketing Agreement - WINDY # 1-30 | 5/1/2014 | $0 |
| 2869 | Unit Petroleum Company | EEC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKINCAID #1 (REDFORK) WELL, LOCATED IN 010N-003W, 07, CLEVELAND COUNTY, OK | | $0 |
| 2870 | Unit Petroleum Company | EEC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKINCAID #1 (PRUE) WELL, LOCATED IN 010N-003W, 07, CLEVELAND COUNTY, OK | | $0 |
| 2871 | Unit Petroleum Company | El Dorado Corporation | Gas Marketing Agreement - SCOTT TRUST A #1-21H | 4/1/2014 | $0 |
| 2872 | Unit Petroleum Company | ELAND ENERGY INC | Master Service Agreement | Unknown | $0 |
| 2873 | Unit Petroleum Company | ELAND ENERGY INC. | Gas Marketing Agreement - Freeman # 1-25H | 8/1/2013 | $0 |
| 2874 | Unit Petroleum Company | Elder Oil Properties LLC | Gas Marketing Agreement - Centurion Wells | Etheredge, Hoobler, Walser & Yeager | 10/1/2013 | $0 |
| 2875 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2876 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2877 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2878 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2879 | Unit Drilling Company | ELEMENT MATERIALS TECHNOLOGY-BA | Master Service Agreement | Unknown | $0 |
| 2880 | Unit Corporation | ELIGIBLE EMPLOYEES | Special Separation Benefit Plan of Unit Corporation and Participating Subsidiaries | 10/19/2004 | $0 |
| 2881 | Unit Corporation | ELIGIBLE EMPLOYEES | Separation Benefit Plan of Unit Corporation and Participating Subsidiaries | 12/8/2015 | $0 |
| 2882 | Unit Petroleum Company | ELITE OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 2883 | Unit Petroleum Company | ELIZABETH B. ELDER .PDF | Gas Marketing Agreement - Blair, J.D. # 1-11 | 9/1/2011 | $0 |
| 2884 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 2885 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 2886 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 2887 | Unit Petroleum Company | ELIZABETH JEAN WHITE .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 2888 | Unit Petroleum Company | ELLEN M. MADDON | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 2889 | Unit Petroleum Company | ELLINWOOD ROUSTABOUT SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 2890 | Unit Drilling Company | ELLIOTT ELECTRIC SUPPLY | Master Service Agreement | Unknown | $0 |
| 2891 | Unit Petroleum Company | ELR Production Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 2892 | Unit Petroleum Company | ELR Production Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 2893 | Unit Petroleum Company | ELY AND ASSOCIATES | Master Service Agreement | Unknown | $0 |
| 2894 | Unit Petroleum Company | EMJO OPERATIONS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, LUTHER #1-24 WELL, LOCATED IN 005N-007W, 24, GRADY COUNTY, OK | | $0 |
| 2895 | Unit Petroleum Company | EMJO OPERATIONS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITENER, FOLEY #1 WELL, LOCATED IN 005N-007W, 25, GRADY COUNTY, OK | | $0 |
| 2896 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Master Service Agreement | Unknown | $0 |
| 2897 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Contract brief gas gathering | 7/1/2016 | $0 |
| 2898 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Gathering service agreement | 7/1/2016 | $0 |
| 2899 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Gas gathering and processing agreement | 6/1/2014 | $0 |
| 2900 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/17/2015 | $0 |
| 2901 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 4/1/2017 | $0 |
| 2902 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 3/5/2015 | $0 |
| 2903 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 5/5/2015 | $0 |
| 2904 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/16/2015 | $0 |
| 2905 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/19/2015 | $0 |
| 2906 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/1/2016 | $0 |
| 2907 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/17/2016 | $0 |
| 2908 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/19/2015 | $0 |
| 2909 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 4/1/2017 | $0 |
| 2910 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 5/1/2017 | $0 |
| 2911 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 6/1/2014 | $0 |
| 2912 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 6/1/2014 | $0 |
| 2913 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/23/2017 | $0 |
| 2914 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 1/15/2018 | $0 |
| 2915 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/15/2018 | $0 |
| 2916 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 5/5/2018 | $0 |
| 2917 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 8/1/2018 | $0 |
| 2918 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 9/17/2018 | $0 |
| 2919 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 12/5/2018 | $0 |
| 2920 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Row reimbursement agreement | 5/22/2019 | $0 |
| 2921 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 11/20/2019 | $0 |
| 2922 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | ASC New Contract/Amendment review brief | 11/1/2014 | $0 |
| 2923 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Agency authorization to gas processing agreement | 8/1/2014 | $0 |
| 2924 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Contract brief gas gathering | 10/1/2019 | $0 |
| 2925 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Gas gathering agreement | 11/19/2008 | $0 |
| 2926 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 2/1/2010 | $0 |
| 2927 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Gas gathering agreement | 11/1/2010 | $0 |
| 2928 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendatory agreement | 8/15/2013 | $0 |
| 2929 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 12/1/2013 | $0 |
| 2930 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 11/19/2008 | $0 |
| 2931 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendatory agreement | 8/12/2014 | $0 |
| 2932 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Aid in construction agreement | 12/1/2008 | $0 |
| 2933 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Release agreement to gas gathering agreement | 8/1/2018 | $0 |
| 2934 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Contract brief gas gathering | 2/1/2019 | $0 |
| 2935 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Compressor sharing agreement | 7/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2936 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS, LP | Master Service Agreement | Unknown | $0 |
| 2937 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRAN LLC | Master Service Agreement | Unknown | $0 |
| 2938 | Unit Corporation | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Guaranty Agreement | 6/9/2015 | $0 |
| 2939 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Interruptible Transportation Service Agreement | 6/1/2014 | $0 |
| 2940 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Guaranty agreement | 6/15/2015 | $0 |
| 2941 | Unit Petroleum Company | ENBRIDGE G&P (OKLAHOMA) LP | Gas Processing & Purchase Contract | 8/1/2014 | $0 |
| 2942 | Unit Petroleum Company | ENBRIDGE G&P (OKLAHOMA) LP | Gas Lift Agreement | 8/1/2014 | $0 |
| 2943 | Unit Petroleum Company | ENBRIDGE PIPELINES | Gas sales and processing agreement | 5/1/2016 | $0 |
| 2944 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 1/1/2015 | $0 |
| 2945 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract Amendment | 1/1/2015 | $0 |
| 2946 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract Amendment | 12/1/2018 | $0 |
| 2947 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Contract between Western Gas Resources, inc. (Seller) and Patina Oil & Gas Corporation (Seller) | 9/10/2004 | $0 |
| 2948 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 12/1/2015 | $0 |
| 2949 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 5/1/2016 | $0 |
| 2950 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Processing and Sales Contract | 4/1/2014 | $0 |
| 2951 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas processing and purchase contract | 4/1/2014 | $0 |
| 2952 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas lift agreement | 6/1/2014 | $0 |
| 2953 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas lift agreement | 10/1/2014 | $0 |
| 2954 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Amendment to gas processing and purchase contract | 10/1/2014 | $0 |
| 2955 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Amendatory agreement | 10/1/2014 | $0 |
| 2956 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLO #1-24H WELL, LOCATED IN 003N-021ECM, 24, BEAVER COUNTY, OK | | $0 |
| 2957 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINCHELL #1-26H WELL, LOCATED IN 003N-021ECM, 26, BEAVER COUNTY, OK | | $0 |
| 2958 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOBBITT TRUST #3-13H WELL, LOCATED IN 003N-021ECM, 13, BEAVER COUNTY, OK | | $0 |
| 2959 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOSWELL #1-12H WELL, LOCATED IN 014N-024W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 2960 | Unit Petroleum Company | ENCINO OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARVA #1-19H WELL, LOCATED IN 016N-018W, 19, DEWEY COUNTY, OK | | $0 |
| 2961 | Unit Petroleum Company | ENCINO OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALKER #1-19 WELL, LOCATED IN 016N-018W, 19, DEWEY COUNTY, OK | | $0 |
| 2962 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS 3A #1 WELL, LOCATED IN T&PRR SVY BLK 31 SEC 3, MARTIN COUNTY, TX | | $0 |
| 2963 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAKEN 10-3 E #252 WELL, LOCATED IN SEC 10, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2964 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAKEN 10-3 E #252 WELL, LOCATED IN SEC 3, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2965 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAKEN 10-3 E1 #251 WELL, LOCATED IN SEC 10, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2966 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAKEN 10-3 E1 #251 WELL, LOCATED IN SEC 3, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2967 | Unit Corporation | ENDURANCE AMERICAN INSURANCE COMPANY | Policy No. DOX10008506303 | 1/20/2019 | $0 |
| 2968 | Unit Petroleum Company | ENDURANCE LIFT SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 2969 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract | 3/1/2014 | $0 |
| 2970 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract 1st Amendment | 5/1/2014 | $0 |
| 2971 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract 2nd Amendment | 9/1/2014 | $0 |
| 2972 | Unit Petroleum Company | ENERGY FINANCIAL AND PHYSICAL, LP | Natural Gas Sales Contract | 4/1/2010 | $0 |
| 2973 | Unit Petroleum Company | ENERGY FINANCIAL AND PHYSICAL, LP | Novation Agreement | 5/31/2016 | $0 |
| 2974 | Unit Petroleum Company | ENERGY FISHING & RENTAL SERV. | Master Service Agreement | Unknown | $0 |
| 2975 | Unit Petroleum Company | ENERGY PRODUCTION SERVICES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRACEY #2 WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 2976 | Unit Petroleum Company | ENERGY RESERVE GROUP INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOLPP, ROSA #1 WELL, LOCATED IN 020N-002W, 32, LOGAN COUNTY, OK | | $0 |
| 2977 | Unit Petroleum Company | ENERGY RESOURCE GROUP ONE INC | Gas Marketing Agreement - Centurion Wells \| Flowers C 1-48C & Flowers C 1-48T | 10/1/2013 | $0 |
| 2978 | Unit Petroleum Company | Energy Resource-Group One Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 2979 | Unit Petroleum Company | ENERGY TRANSFER CO | Master Service Agreement | Unknown | $0 |
| 2980 | Unit Petroleum Company | Enerlex Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 2981 | Unit Corporation | ENERTECH INFORMATION SYSTEMS INC DBA ENERTIA SO | Software & Service Agreement | 2/18/2014 | $0 |
| 2982 | Unit Corporation | ENERTIA SOFTWARE | Technical Services Request | 5/12/2020 | $0 |
| 2983 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-A LP .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2984 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIB LP .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2985 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIC LP .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2986 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRITTA #1 WELL, LOCATED IN W J WILLIAMSON SVY A-113, FAYETTE COUNTY, TX | | $0 |
| 2987 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEONYX #1 WELL, LOCATED IN W J RUSSELL SVY A-89, FAYETTE COUNTY, TX | | $0 |
| 2988 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-4 WELL, LOCATED IN B&B SVY BLK 5 A-4 SEC 5, WHEELER COUNTY, TX | | $0 |
| 2989 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-1 WELL, LOCATED IN H&GN RR/RW JOHNSON M-1 66, HEMPHILL, COUNTY, TX | | $0 |
| 2990 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS "D" #1 WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 2991 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARRIET 1-3 WELL, LOCATED IN 007N-N03W, 03, MCCLAIN COUNTY, OK | | $0 |
| 2992 | Unit Petroleum Company | ENERVEST OPERATING LLC | Gas Marketing Agreement - Ehrlich # 1 | 8/1/2012 | $0 |
| 2993 | Unit Petroleum Company | Enervest Operating LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | 11/1/2014 | $0 |
| 2994 | Unit Petroleum Company | Enervest Operating LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | 11/1/2014 | $0 |
| 2995 | Unit Drilling Company | ENGINE PARTS & SUPPLY | Master Service Agreement | Unknown | $0 |
| 2996 | Unit Petroleum Company | ENMARK GAS GATHERING LP | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 2997 | Unit Petroleum Company | ENOGEX | Amendment | 3/1/2011 | $0 |
| 2998 | Unit Petroleum Company | ENOGEX | Amendment | 2/16/2009 | $0 |
| 2999 | Unit Petroleum Company | ENOGEX | Amendment | 6/10/2009 | $0 |
| 3000 | Unit Petroleum Company | ENOGEX | Amendment | 4/29/2010 | $0 |
| 3001 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Combination gathering and transportation service agreement | 2/1/2008 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3002 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Gathering and transportation agreement | 2/1/2008 | $0 |
| 3003 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement | 3/27/2007 | $0 |
| 3004 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment | 10/1/2008 | $0 |
| 3005 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment #1 | 7/1/2007 | $0 |
| 3006 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment #2 | 3/1/2008 | $0 |
| 3007 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Combination gathering and transportation service agreement | 11/1/2006 | $0 |
| 3008 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment: extending the term from 6 months to a year | 10/1/2010 | $0 |
| 3009 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3010 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3011 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 9/1/2012 | $0 |
| 3012 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 6/1/2011 | $0 |
| 3013 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 9/1/2009 | $0 |
| 3014 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 6/1/2011 | $0 |
| 3015 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 8/1/2012 | $0 |
| 3016 | Unit Petroleum Company | ENOGEX INC | Interruptible Transportation Service Agreement | 4/1/2004 | $0 |
| 3017 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3018 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3019 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3020 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 2/1/2008 | $0 |
| 3021 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3022 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3023 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 2/1/2008 | $0 |
| 3024 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Amendment | 3/1/2010 | $0 |
| 3025 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Amendment | 2/1/2009 | $0 |
| 3026 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 2/1/2018 | $0 |
| 3027 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 11/1/2006 | $0 |
| 3028 | Unit Petroleum Company | ENTERPRISE GC LLC | Interconnect Agreement | 9/1/2012 | $0 |
| 3029 | Unit Petroleum Company | ENTERPRISE GC LLC | First Amendment to Interconnect Agreement | 10/1/2012 | $0 |
| 3030 | Unit Petroleum Company | ENTERPRISE GC LP | Midstream Live User Agreement | 1/1/2011 | $0 |
| 3031 | Unit Petroleum Company | ENTERPRISE GC LP | Interconnect Agreement | 8/7/2008 | $0 |
| 3032 | Unit Petroleum Company | ENTERPRISE GC LP | Interconnect Agreement | 8/14/2008 | $0 |
| 3033 | Unit Petroleum Company | ENTERPRISE GG LLC | Contract brief gas gathering | 9/1/2012 | $0 |
| 3034 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas gathering and processing agreement | 9/1/2012 | $0 |
| 3035 | Unit Petroleum Company | ENTERPRISE GG LLC | Amendment | 10/29/2012 | $0 |
| 3036 | Unit Petroleum Company | ENTERPRISE GG LLC | Amendment | 9/1/2012 | $0 |
| 3037 | Unit Petroleum Company | ENTERPRISE GG LLC | Contract brief gas gathering | 1/1/2007 | $0 |
| 3038 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 3039 | Unit Petroleum Company | ENTERPRISE GG LLC | Second amendment | 3/1/2008 | $0 |
| 3040 | Unit Petroleum Company | ENTERPRISE GG LLC | First amendment | 1/1/2008 | $0 |
| 3041 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 3042 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 2/1/2007 | $0 |
| 3043 | Unit Petroleum Company | ENTERPRISE GG LLC | Third amendment | 1/1/2007 | $0 |
| 3044 | Unit Petroleum Company | ENTERPRISE GG LLC | Forth amendment | 11/1/2014 | $0 |
| 3045 | Unit Petroleum Company | ENTERPRISE GG LLC | Fifth amendment | 1/1/2016 | $0 |
| 3046 | Unit Petroleum Company | ENTERPRISE PRODUCTS INDIAN SPRINGS | Master Service Agreement | Unknown | $0 |
| 3047 | Unit Petroleum Company | ENTERPRISE TEXAS PIPELINE LLC | Interconnect & Operating Agreement Unit Freude Interconnect Facilities | 1/22/2008 | $0 |
| 3048 | Unit Petroleum Company | ENTERPRISE TEXAS PIPELINE LLC | Customer Use & Access Agreement | 9/30/2011 | $0 |
| 3049 | Unit Corporation | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC ("E | Master License Agreement 2010MLA3378 | 6/10/2010 | $0 |
| 3050 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement | 9/15/2014 | $0 |
| 3051 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 1st Amendment | 11/1/2015 | $0 |
| 3052 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 2nd Amendment | 9/15/2016 | $0 |
| 3053 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 3rd Amendment | 7/21/2017 | $0 |
| 3054 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 4th Amendment | 8/8/2018 | $0 |
| 3055 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 5th Amendment | 12/6/2019 | $0 |
| 3056 | Unit Drilling Company | EOG RESOURCES | Onshore master drilling contract | 11/27/2017 | $0 |
| 3057 | Unit Drilling Company | EOG RESOURCES | Unit 403 bid sheet | 11/27/2017 | $0 |
| 3058 | Unit Drilling Company | EOG RESOURCES | Second amendment to Unit 403 bid sheet | 7/9/2018 | $0 |
| 3059 | Unit Drilling Company | EOG RESOURCES | Rig 403 remaining term transfer to rig 412 | 5/5/2020 | $0 |
| 3060 | Unit Drilling Company | EOG RESOURCES | Rig 404 appendix A bid sheet | 11/27/2017 | $0 |
| 3061 | Unit Drilling Company | EOG RESOURCES | Rig 404 remaining term transfer to rig 401 | 5/3/2020 | $0 |
| 3062 | Unit Drilling Company | EOG RESOURCES | Rig 406 appendix A bid sheet | 12/15/2017 | $0 |
| 3063 | Unit Drilling Company | EOG RESOURCES | Second amendment to bid sheet rig 406 | 6/19/2018 | $0 |
| 3064 | Unit Drilling Company | EOG RESOURCES | Amendment to bid sheet (406): one year contract extension | 1/5/2018 | $0 |
| 3065 | Unit Petroleum Company | EOG RESOURCES | Gas Marketing Agreement - Cody 1-36H | 6/2/2014 | $0 |
| 3066 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS IN REGARDS TO THEMUSTANG 03 #1H WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 3067 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #1H WELL, LOCATED IN 008N-005W, 10, GRADY COUNTY, OK | | $0 |
| 3068 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #2H WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 3069 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #2H WELL, LOCATED IN 008N-005W, 10, GRADY COUNTY, OK | | $0 |
| 3070 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENELSON 3 FEDERAL #8 WELL, LOCATED IN 018S-030E, 03, EDDY COUNTY, NM | | $0 |
| 3071 | Unit Petroleum Company | EOG Resources, Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/12/2015 | $0 |
| 3072 | Unit Petroleum Company | EP ENERGY E&P COMPANY LP .PDF | Gas Marketing Agreement - Boardwalk # 2 | 8/1/2013 | $0 |
| 3073 | Unit Petroleum Company | EPIC LIFT SYSTEMS LLC | Master Service Agreement | Unknown | $0 |
| 3074 | Unit Petroleum Company | ERNEST SMOAKE TRUST .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 3075 | Unit Petroleum Company | ERNEST SMOAKE TRUST .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 3076 | Unit Petroleum Company | ETC MARKETING, LTD | Natural Gas Sales Contract | 2/15/2013 | $0 |
| 3077 | Unit Petroleum Company | ETC MARKETING, LTD | Special Provisions for Natural Gas Sales Contract | 2/15/2013 | $0 |
| 3078 | Unit Petroleum Company | ETC MARKETING, LTD | 1st Amendment to Natural Gas Sales Contract | 7/1/2015 | $0 |
| 3079 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gathering and Processing Agreement | 7/1/2019 | $0 |
| 3080 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Natural Gas Sales Contract | 2/1/2016 | $0 |
| 3081 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Special Provision to Natural Gas Sales Contract | 2/1/2016 | $0 |
| 3082 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gas Sales Contract | 7/1/2019 | $0 |
| 3083 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gathering and Processing Agreement | 7/1/2019 | $0 |

| 3084 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gas Contract between BHP Petroleum Company, Inc (Seller) and Manchester Pipeline Corporation (Buyer) | 6/29/1987 | $0 |
|---|---|---|---|---|---|
| 3085 | Unit Petroleum Company | ETC TEXAS PIPELINE, LTD | Gathering and natural gas services agreement | 1/1/2015 | $0 |
| 3086 | Unit Petroleum Company | ETC TEXAS PIPELINE, LTD | Individual Transaction confirmation | 1/1/2015 | $0 |
| 3087 | Unit Petroleum Company | EV PROPERTIES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELOCKHART, ELIZABETH #1 WELL, LOCATED IN H&TC A-276 BLK 42 SEC 55, HEMPHILL COUNTY, TX | | $0 |
| 3088 | Unit Petroleum Company | EVANS ENERGY | Master Service Agreement | Unknown | $0 |
| 3089 | Unit Petroleum Company | EVANS PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPENNER 11-2 WELL, LOCATED IN 002N-021E, 11, BEAVER COUNTY, OK | | $0 |
| 3090 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 2/1/2019 | $0 |
| 3091 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Gas Marketing Agreement | 5/8/2015 | $0 |
| 3092 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 11/1/2018 | $0 |
| 3093 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 11/1/2018 | $0 |
| 3094 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Gas Contract between Warren Petroleum Company; Cities Services Oil and Gas Corporation; Kerr-McGee Corporation; Oneok Exploration Company; and Texaco Inc (Buyer) and Mobile Oil Corporation (Seller) | 10/13/1986 | $0 |
| 3095 | Unit Drilling Company | EXCEL PRODUCTS | Master Service Agreement | Unknown | $0 |
| 3096 | Unit Petroleum Company | EXCEL STIMULATION LLC | Master Service Agreement | Unknown | $0 |
| 3097 | Unit Petroleum Company | EXTREME HEAT HOT OIL SERVICE | Master Service Agreement | Unknown | $0 |
| 3098 | Unit Petroleum Company | EXXON MOBIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ BROTHERS "E" #7H WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3099 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #4 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3100 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #1 WELL, LOCATED IN P HERNANDEZ 574 A-1743, DUVAL COUNTY, TX | | $0 |
| 3101 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMHQ #1 WELL, LOCATED IN C&M RR SVY A-960 SEC 129, DUVAL COUNTY, TX | | $0 |
| 3102 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #2 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3103 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #3 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3104 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #4 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3105 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #2 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3106 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #3 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3107 | Unit Petroleum Company | F. CHERYL NEWMAN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 3108 | Unit Petroleum Company | F. HOWARD WALSH JR. AGENCY LTD. | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3109 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3110 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3111 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3112 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3113 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3114 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3115 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3116 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3117 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3118 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3119 | Unit Petroleum Company | F. Howard Walsh, Jr. Agency Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 3120 | Unit Petroleum Company | F. Howard Walsh, Jr. Agency Ltd. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 3121 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3122 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3123 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3124 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3125 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3126 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3127 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3128 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3129 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3130 | Unit Petroleum Company | FAIRWAY RESOURCES | Gathering Agreement - Eva Ashby # 8-29 | 9/1/2019 | $0 |
| 3131 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 9-29 | 9/1/2019 | $0 |
| 3132 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 10-29 | 9/1/2019 | $0 |
| 3133 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 11-29 | 9/1/2019 | $0 |
| 3134 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 8-29 | 9/1/2019 | $0 |
| 3135 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 9-29 | 9/1/2019 | $0 |
| 3136 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 10-29 | 9/1/2019 | $0 |
| 3137 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 11-29 | 9/1/2019 | $0 |
| 3138 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 14-29 | 9/1/2019 | $0 |
| 3139 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE #1-5 WELL, LOCATED IN 010N-012W, 05, CADDO COUNTY, OK | | $0 |
| 3140 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHETFORD #1-34 WELL, LOCATED IN 012N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 3141 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH UNIT #1-8 WELL, LOCATED IN 016N-020W, 08, DEWEY COUNTY, OK | | $0 |
| 3142 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENNINGS #1 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | | $0 |
| 3143 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENNINGS #2 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | | $0 |
| 3144 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #1-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3145 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #2-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3146 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #3-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3147 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #4-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3148 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT #1-4 WELL, LOCATED IN 016N-020W, 04, DEWEY COUNTY, OK | | $0 |
| 3149 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT #2-4 WELL, LOCATED IN 016N-020W, 04, DEWEY COUNTY, OK | | $0 |
| 3150 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT, BENJAMIN #3-4H WELL, LOCATED IN 016N-020W, 04, DEWEY COUNTY, OK | | $0 |
| 3151 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT, BENJAMIN #4-4H WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3152 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLEAR FERGUSON 1-25 WELL, LOCATED IN 010N-012W, 25, CADDO COUNTY, OK | | $0 |
| 3153 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #1-9 WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3154 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CONCHO #1-16 WELL, LOCATED IN 013N-022W, 16, ROGER MILLS COUNTY, OK | | $0 |
| 3155 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FLOY COX 1-21 WELL, LOCATED IN 010N-012W, 21, CADDO COUNTY, OK | | $0 |
| 3156 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3157 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #2-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3158 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #3-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3159 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #4-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3160 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY TRUST #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3161 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR #1-19 WELL, LOCATED IN 012N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 3162 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR 2-19 (SAMSON) WELL, LOCATED IN 012N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 3163 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #1-9HT WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3164 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #2-9H WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3165 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #3-9H WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3166 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #2-9 WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | | $0 |
| 3167 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUNT #1-22 WELL, LOCATED IN 012N-018W, 22, CUSTER COUNTY, OK | | $0 |
| 3168 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAAS 2-35A (SAMSON) WELL, LOCATED IN 010N-012W, 35, CADDO COUNTY, OK | | $0 |
| 3169 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACOB #1-34 WELL, LOCATED IN 017N-020W, 34, DEWEY COUNTY, OK | | $0 |
| 3170 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JASON #1-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 3171 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CRAIG, HAZEL #1-5 WELL, LOCATED IN 016N-020W, 05, DEWEY COUNTY, OK | | $0 |
| 3172 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PYATT #1-16 WELL, LOCATED IN 013N-022W, 16, ROGER MILLS COUNTY, OK | | $0 |
| 3173 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROTON #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 3174 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGGES #5-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 3175 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #1-34 WELL, LOCATED IN 017N-020W, 34, DEWEY COUNTY, OK | | $0 |
| 3176 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SEELKE #1-27 WELL, LOCATED IN 020N-010W, 27, MAJOR COUNTY, OK | | $0 |
| 3177 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STEVENS #1-7 WELL, LOCATED IN 010N-012W, 07, CADDO COUNTY, OK | | $0 |
| 3178 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RECTOR #1-20 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | | $0 |
| 3179 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHAW #3-16 WELL, LOCATED IN 012N-024W, 16, ROGER MILLS COUNTY, OK | | $0 |
| 3180 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LIPPENCOTT #1-A WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3181 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #1-12 WELL, LOCATED IN 012N-025W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3182 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOGG-HAWKINS #1-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | | $0 |
| 3183 | Unit Petroleum Company | FAIRWAY RESOURCES OP III LLC | Master Service Agreement | Unknown | $0 |
| 3184 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 1 | 4/1/2012 | $0 |
| 3185 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 3 | 4/1/2012 | $0 |
| 3186 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 4 | 4/1/2012 | $0 |
| 3187 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 5 | 4/1/2012 | $0 |
| 3188 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 6 | 4/1/2012 | $0 |
| 3189 | Unit Petroleum Company | Farmers Royalty Co., | Gas Marketing Agreement - VERLAN 18 #2H | 1/14/2013 | $0 |
| 3190 | Unit Petroleum Company | Farmer's Royalty Co., | Gas Marketing Agreement - VERLAN 18 # 1H | 1/14/2013 | $0 |
| 3191 | Unit Petroleum Company | FARMER'S ROYALTY COMPANY | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 3192 | Unit Petroleum Company | FARMERS ROYALTY COMPANY MRKT.LTR.PDF | Gas Marketing Agreement - S-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 3193 | Unit Drilling Company | FASTENAL COMPANY | Master Service Agreement | Unknown | $0 |
| 3194 | Unit Petroleum Company | FDF ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3195 | Unit Petroleum Company | FDL OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 3196 | Unit Petroleum Company | FELCO INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3197 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3198 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3199 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 3200 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3201 | Unit Petroleum Company | FELIX ENERGY HOLDINGS II, LLC | Acquisition of Unit's Priest Prospect | 9/1/2016 | $0 |
| 3202 | Unit Petroleum Company | FELL OIL & GAS LLP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3203 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3204 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3205 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3206 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3207 | Unit Drilling Company | FERGUSON ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 3208 | Unit Petroleum Company | FESCO | Master Service Agreement | Unknown | $0 |
| 3209 | Unit Petroleum Company | FESCO LTD | Master Service Agreement | Unknown | $0 |
| 3210 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3211 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3212 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3213 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3214 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 3215 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 3216 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS # 5-35 | 3/1/2013 | $0 |
| 3217 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 3218 | Unit Petroleum Company | Fidelity Exploration & Production Co. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 3219 | Unit Petroleum Company | Fidelity Exploration & Production Co. | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3220 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CON | Investment Option Additions - Compensation and Fee Addendum | 12/30/2018 | $0 |
| 3221 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CON | Changes to the Investment Options | FPRS Plan No. 94136 | 5/1/2017 | $0 |
| 3222 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CON | Changes to the Investment Options | FPRS Plan No. 94136 | 1/17/2019 | $0 |
| 3223 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3224 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3225 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3226 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3227 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3228 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3229 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3230 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3231 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3232 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | Record Keeping and Related Services Agreement | 1/3/2017 | $0 |
| 3233 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | Service Authorization and DRO Guidelines Approval Form | 4/1/2017 | $0 |
| 3234 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | First Amendment to Recordkeeping and Related Services Agreement between Fidelity Workplace Services LLC and Unit Corporation | 2/1/2017 | $0 |
| 3235 | Unit Petroleum Company | FIELD DIRECT | Master Service Agreement | Unknown | $0 |
| 3236 | Unit Petroleum Company | FIELDPOINT ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3237 | Unit Petroleum Company | FIFTH RESIEW LP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3238 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3239 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3240 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3241 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3242 | Unit Corporation | FINANCIAL EQUIPMENT COMPANY | Parts and labor for maintenance and service rendered on shredding equipment | 4/29/2020 | $0 |
| 3243 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 1-26 | 10/1/2013 | $0 |
| 3244 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 2-26 | 10/1/2013 | $0 |
| 3245 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 3-26 | 10/1/2013 | $0 |
| 3246 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 4-26 | 10/1/2013 | $0 |
| 3247 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26L | 10/1/2013 | $0 |
| 3248 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26U | 10/1/2013 | $0 |
| 3249 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 1-63 | 10/1/2013 | $0 |
| 3250 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 2-63 | 10/1/2013 | $0 |
| 3251 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 4-63 | 10/1/2013 | $0 |
| 3252 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 6-63 | 10/1/2013 | $0 |
| 3253 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheridge A # 1-46L | 10/1/2013 | $0 |
| 3254 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheridge A # 1-46U | 10/1/2013 | $0 |
| 3255 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheridge A # 2-46 | 10/1/2013 | $0 |
| 3256 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheridge A # 3-46X | 10/1/2013 | $0 |
| 3257 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 1-47 | 10/1/2013 | $0 |
| 3258 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-47L | 10/1/2013 | $0 |
| 3259 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 1-26 | 10/1/2013 | $0 |
| 3260 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47U | 10/1/2013 | $0 |
| 3261 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 3-47L | 10/1/2013 | $0 |
| 3262 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 3-47U | 10/1/2013 | $0 |
| 3263 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 4-47 | 10/1/2013 | $0 |
| 3264 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 5-47 | 10/1/2013 | $0 |
| 3265 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 6-47 | 10/1/2013 | $0 |
| 3266 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 7-47 | 10/1/2013 | $0 |
| 3267 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 8-47L | 10/1/2013 | $0 |
| 3268 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 8-47U | 10/1/2013 | $0 |
| 3269 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 1-48C | 10/1/2013 | $0 |
| 3270 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 1-48T | 10/1/2013 | $0 |
| 3271 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 2-48 | 10/1/2013 | $0 |
| 3272 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 2-48 | 4/1/2012 | $0 |
| 3273 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 4-48 | 10/1/2013 | $0 |
| 3274 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 5-48L | 10/1/2013 | $0 |
| 3275 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 5-48U | 10/1/2013 | $0 |
| 3276 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 1-45 | 10/1/2013 | $0 |
| 3277 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 3-45 | 10/1/2013 | $0 |
| 3278 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 4-45 | 10/1/2013 | $0 |
| 3279 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 5-45 | 10/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3280 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George A # 6-45 | 10/1/2013 | $0 |
| 3281 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George A # 7-45L | 10/1/2013 | $0 |
| 3282 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George A # 7-45U | 10/1/2013 | $0 |
| 3283 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George A 45 #8H | 1/1/2013 | $0 |
| 3284 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George A 45 #9H | 1/1/2013 | $0 |
| 3285 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 1-28L | 10/1/2013 | $0 |
| 3286 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 1-28U | 10/1/2013 | $0 |
| 3287 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 2-28U | 10/1/2013 | $0 |
| 3288 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 3-28L | 10/1/2013 | $0 |
| 3289 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 3-28U | 10/1/2013 | $0 |
| 3290 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 4-28 | 10/1/2013 | $0 |
| 3291 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 5-28 | 10/1/2013 | $0 |
| 3292 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 6-28L | 10/1/2013 | $0 |
| 3293 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| George B # 6-28U | 10/1/2013 | $0 |
| 3294 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Hoobler A # 1-46 | 10/1/2013 | $0 |
| 3295 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Norris A # 1-28 | 10/1/2013 | $0 |
| 3296 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Norris A # 2-28 | 10/1/2013 | $0 |
| 3297 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Norris A # 3-28 | 10/1/2013 | $0 |
| 3298 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46L | 10/1/2013 | $0 |
| 3299 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46U | 10/1/2013 | $0 |
| 3300 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Walser A # 2-46 | 10/1/2013 | $0 |
| 3301 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46L | 10/1/2013 | $0 |
| 3302 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46U | 10/1/2013 | $0 |
| 3303 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 2-46L | 10/1/2013 | $0 |
| 3304 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3305 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3306 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3307 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3308 | Unit Petroleum Company | FINLEY RESOURCES INC.-AGENT | Gas Marketing Agreement - Seibold 63 #7H | 5/1/2014 | $0 |
| 3309 | Unit Petroleum Company | FINLEY RESOURCES INC.-AGENT | Gas Marketing Agreement - Brock 63 SL #8H | 5/1/2014 | $0 |
| 3310 | Unit Petroleum Company | FINLEY RESOURCES, INC. | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3311 | Unit Petroleum Company | FINLEY RESOURCES, INC. 2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3312 | Unit Petroleum Company | FINNEGAN FAMILY ASSOCIATES LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3313 | Unit Petroleum Company | FINNEGAN FAMILY ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3314 | Unit Petroleum Company | Finnegan Family Associates, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 3315 | Unit Drilling Company | FIRED UP FABRICATION | Master Service Agreement | Unknown | $0 |
| 3316 | Unit Petroleum Company | First Resiew LP Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3317 | Unit Petroleum Company | FIRST RESIEW LTD. PARTNERSHIP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3318 | Unit Petroleum Company | First Resiew Ltd. Partnership | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3319 | Unit Petroleum Company | First Sales - Hale Ranch #1-23 | Gas Marketing Agreement - HALE RANCH #1-23 | 10/4/2014 | $0 |
| 3320 | Unit Petroleum Company | First Sales - Scott Trust 31 #5H | Gas Marketing Agreement - SCOTT TRUST 31 #5H | 4/1/2014 | $0 |
| 3321 | Unit Petroleum Company | First Sales - Seibold #1-2H | Gas Marketing Agreement - SEIBOLD #1-2H | 1/20/2015 | $0 |
| 3322 | Unit Petroleum Company | First Sales - Tabby 2816 #4-23H | Gas Marketing Agreement - TABBY 2816 #4-23H | 4/22/2014 | $0 |
| 3323 | Unit Petroleum Company | First Sales E-mail | Gas Marketing Agreement - SCOTT TRUST A #1-21H | 4/1/2014 | $0 |
| 3324 | Unit Drilling Company | FISHING TOOL/CRYSTIN INC | Master Service Agreement | Unknown | $0 |
| 3325 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FOSTER A-23 SWD WELL, LOCATED IN GEORGE TAYLOR SVY A-292, SAN JACINTO COUNTY, TX | | $0 |
| 3326 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #2 WELL, LOCATED IN 01S5-018E, 52, LAFOURCHE COUNTY, LA | | $0 |
| 3327 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #3 WELL, LOCATED IN 01S5-018E, 52, LAFOURCHE COUNTY, LA | | $0 |
| 3328 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CRANE #1 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 3329 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #1 (SWD) WELL, LOCATED IN 014S-018E, 27, LAFOURCHE COUNTY, LA | | $0 |
| 3330 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #4 (SWD) WELL, LOCATED IN 01S5-018E, 116, LAFOURCHE COUNTY, LA | | $0 |
| 3331 | Unit Drilling Company | FLANCO GASKET AND MFG INC | Master Service Agreement | Unknown | $0 |
| 3332 | Unit Drilling Company | FLEETPRIDE INC | Master Service Agreement | Unknown | $0 |
| 3333 | Unit Drilling Company | FLOGISTIX | Master Service Agreement | Unknown | $0 |
| 3334 | Unit Drilling Company | FLOGISTIX - 731389 | Master Service Agreement | Unknown | $0 |
| 3335 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - Unit Petroleum Schedule A Redelsperger 2 SP-285-142 Q20S Skid 5842 | 1/14/2019 | $0 |
| 3336 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - Unit Petroleum Schedule A Hoeppner 2 DH-331 HG10 Skid 5843 | 1/14/2019 | $0 |
| 3337 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 6308-Carr_1357_EXL-2H | 1/14/2019 | $0 |
| 3338 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 6525 - Wingard 1522 -2HX Compressor Contract | 5/21/2019 | $0 |
| 3339 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 5593 - Dixon 5554 XL 1H | 8/15/2019 | $0 |
| 3340 | Unit Petroleum Company | FLOURNOY ENGINEERING CORP | Master Service Agreement | Unknown | $0 |
| 3341 | Unit Petroleum Company | FLOWCO PRODUCTION SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 3342 | Unit Petroleum Company | FLOWTECH ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3343 | Unit Drilling Company | FLUID END SALES INC | Master Service Agreement | Unknown | $0 |
| 3344 | Unit Petroleum Company | FOAMTECH INC | Master Service Agreement | Unknown | $0 |
| 3345 | Unit Petroleum Company | Foothills Minerals LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 6/1/2012 | $0 |
| 3346 | Unit Drilling Company | FOREMAN'S QUALITY MACHINE & | Master Service Agreement | Unknown | $0 |
| 3347 | Unit Petroleum Company | Forest Oil Corporation | Gas Marketing Agreement - WATERFIELD 113 SL #1H | 6/1/2012 | $0 |
| 3348 | Unit Petroleum Company | Forest Oil Corporation | Gas Marketing Agreement - WATERFIELD 113 SL #2H | 6/1/2012 | $0 |
| 3349 | Unit Petroleum Company | Fortune Natural Resources Corp. | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 3350 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 3351 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 3352 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 3353 | Unit Petroleum Company | FORTUNE PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 3354 | Unit Petroleum Company | Forture Natural Resources Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 3355 | Unit Drilling Company | FORUM US, INC-(ENERGY) | Master Service Agreement | Unknown | $0 |
| 3356 | Unit Petroleum Company | FOSSIL CREEK ENERGY CORPORATIO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILMOT #1-35 WELL, LOCATED IN 028N-026W, 35, HARPER COUNTY, OK | | $0 |
| 3357 | Unit Petroleum Company | FOSSIL DRILLING INC | Master Service Agreement | Unknown | $0 |

| 3358 | Unit Petroleum Company | FOSSIL RESOURCES, CO, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
|---|---|---|---|---|---|
| 3359 | Unit Petroleum Company | Fossil Resources, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 2/1/2019 | $0 |
| 3360 | Unit Petroleum Company | Fossil Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3361 | Unit Petroleum Company | FOUNDATION ENERGY FUND III B | Gas Marketing Agreement - Gilbert #2 | 4/1/2013 | $0 |
| 3362 | Unit Petroleum Company | FOUNDATION ENERGY FUND IV-A LP | Gas Marketing Agreement - Doss # 1-26 | 11/1/2014 | $0 |
| 3363 | Unit Petroleum Company | FOUNDATION ENERGY FUND IV-B | Gas Marketing Agreement - Doss # 1-26 | 11/1/2014 | $0 |
| 3364 | Unit Petroleum Company | Foundation Energy Management LLC | Gas Marketing Agreement - STALCUP # 1 | 12/1/2013 | $0 |
| 3365 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSON #1-27 WELL, LOCATED IN 002N-027ECM, 27, BEAVER COUNTY, OK | | $0 |
| 3366 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILMOT #1-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3367 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK 2 WELL, LOCATED IN 001N-026ECM, 06, BEAVER COUNTY, OK | | $0 |
| 3368 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK BP-4 WELL, LOCATED IN 001N-026E, 06, BEAVER COUNTY, OK | | $0 |
| 3369 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOPPING #1-12 WELL, LOCATED IN 002N-018ECM, 12, TEXAS COUNTY, OK | | $0 |
| 3370 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARGER 1-6 WELL, LOCATED IN 009N-011W, 06, CADDO COUNTY, OK | | $0 |
| 3371 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEDGES #2-18 WELL, LOCATED IN 026N-023W, 18, HARPER COUNTY, OK | | $0 |
| 3372 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOROTHY #1-7 WELL, LOCATED IN 027N-025W, 07, HARPER COUNTY, OK | | $0 |
| 3373 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMMER #1-25H WELL, LOCATED IN 01N-22ECM, 25, BEAVER COUNTY, OK | | $0 |
| 3374 | Unit Petroleum Company | Foundation Energy Mgmt Llc | Gas Marketing Agreement - ZACHARY # 3-35H | 1/1/2014 | $0 |
| 3375 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGIBSON, L E #1-21 WELL, LOCATED IN 026N-024W, 21, HARPER COUNTY, OK | | $0 |
| 3376 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGINNY #1-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3377 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESELMAN #27A-X WELL, LOCATED IN 027N-021W, 27, HARPER COUNTY, OK | | $0 |
| 3378 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELITTAU #1-33 WELL, LOCATED IN 003N-026ECM, 33, BEAVER COUNTY, OK | | $0 |
| 3379 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKORAN-WILMOT 1A-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3380 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCFARLAND E005 WELL, LOCATED IN 005N-24ECM, 34, BEAVER COUNTY, OK | | $0 |
| 3381 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWASHBURN #1-19 WELL, LOCATED IN 002N-019ECM, 19, TEXAS COUNTY, OK | | $0 |
| 3382 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUDDLESTON #3-23 WELL, LOCATED IN 003N-011ECM, 23, TEXAS COUNTY, OK | | $0 |
| 3383 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERODMAN WOODS UNIT #2 WELL, LOCATED IN 001N-020ECM, 12, BEAVER COUNTY, OK | | $0 |
| 3384 | Unit Petroleum Company | FOUNTAIN ENERGY CO. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 3385 | Unit Petroleum Company | FOUR P INVESTMENTS INC. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 3386 | Unit Petroleum Company | FOUR QUEENS PETROLEUM CORP. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3387 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3388 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3389 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3390 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3391 | Unit Drilling Company | FOUR STATE INDUSTRIAL SUPP INC | Master Service Agreement | Unknown | $0 |
| 3392 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYBEE #1 WELL, LOCATED IN 019N-026W, 28, ELLIS COUNTY, OK | | $0 |
| 3393 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHEWS 1-10H WELL, LOCATED IN 005N-009W, 10, ELLIS COUNTY, OK | | $0 |
| 3394 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHALEY 2-31 INC N,C WELL, LOCATED IN 011N-022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3395 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHALEY 3-31 INC N,C WELL, LOCATED IN 011N-022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3396 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUANITA #1-34 (FOURPOINT) WELL, LOCATED IN 010N-018W, 34, WASHITA COUNTY, OK | | $0 |
| 3397 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 20-16-23 #1H WELL, LOCATED IN 016N-023W, 20, ELLIS COUNTY, OK | | $0 |
| 3398 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARPENTER #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3399 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #1-9H WELL, LOCATED IN 012N-022W, 09, ROGER MILLS COUNTY, OK | | $0 |
| 3400 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART 1-31 WELL, LOCATED IN 011N-022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3401 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBALDWIN "A" #1 WELL, LOCATED IN 019N-021W, 19, ELLIS COUNTY, OK | | $0 |
| 3402 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN B JEROME WELL, LOCATED IN 017N-023W, 32, ELLIS COUNTY, OK | | $0 |
| 3403 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #10-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3404 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #2-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3405 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #8-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3406 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #9-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3407 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL 13-18-26 #1HC WELL, LOCATED IN 018N-026W, 07, ELLIS COUNTY, OK | | $0 |
| 3408 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL 13-18-26 #1HC WELL, LOCATED IN 13-T18N-R26W, ELLIS COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 3409 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JANET #1-13 WELL, LOCATED IN 013N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 3410 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRENT #1-24 WELL, LOCATED IN 013N-021W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 3411 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRIPLE T #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3412 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRIPLE T #8-B WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3413 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLUE GILL 18-17-23 1HA WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3414 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLUE GILL 18-17-23 2HD WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3415 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTE 1-18 WELL, LOCATED IN 012N-021W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 3416 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #3-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3417 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #4-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3418 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBER USA 20-16-23 #1H WELL, LOCATED IN 016N-023W, 20, ELLIS COUNTY, OK | | $0 |
| 3419 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #5-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3420 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #7-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3421 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE UNCLE SAM #1-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3422 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOBBY #1-14 WELL, LOCATED IN 012N-021W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 3423 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER UNIT #1 WELL, LOCATED IN 024N-025W, 19, ELLIS COUNTY, OK | | $0 |
| 3424 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ULLUM #1-20 WELL, LOCATED IN 014N-021W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 3425 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUGGER #3-13 WELL, LOCATED IN 013N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 3426 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER UNIT #2 WELL, LOCATED IN 024N-025W, 19, ELLIS COUNTY, OK | | $0 |
| 3427 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GH #1H-34 WELL, LOCATED IN 013N-022W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 3428 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE VOGT #1-32H WELL, LOCATED IN 011N-016W, 32, WASHITA COUNTY, OK | | $0 |
| 3429 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT 2 #2-12 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 3430 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELTY #1-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3431 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELTY #2-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3432 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EGGLESTON #1-24 WELL, LOCATED IN 012N-021W, 24, BECKHAM COUNTY, OK | | $0 |
| 3433 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #1-14 WELL, LOCATED IN 009N-022W, 14, BECKHAM COUNTY, OK | | $0 |
| 3434 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOVETT #2-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3435 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUCILLE #1 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 3436 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SIMMONS #1-8H WELL, LOCATED IN 012N-022W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3437 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROARK #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3438 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARILYN 10-20-25 #1H WELL, LOCATED IN 020N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 3439 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SUZANNE #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3440 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FAIRFAX 18-16 WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3441 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Carlson Trust # 1-18 | 9/1/2014 | $0 |
| 3442 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Flansburg # 1-1A | 10/1/2013 | $0 |
| 3443 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Carr 1229 | 9/1/2014 | $0 |
| 3444 | Unit Petroleum Company | FOURPOINT ENERGY LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 3445 | Unit Petroleum Company | FOURPOINT ENERGY, LLC | Gas Marketing Agreement - Derby 1-16 | 12/1/2016 | $0 |
| 3446 | Unit Petroleum Company | Foutune Natural Resources | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 3447 | Unit Petroleum Company | FOWLER GRAHAM BROWN | Gas Marketing Agreement - Butler # 4-36H | 9/1/2011 | $0 |
| 3448 | Unit Petroleum Company | Fowler Graham Brown | Gas Marketing Agreement - WINLOCK # 1-36H | 9/1/2011 | $0 |
| 3449 | Unit Petroleum Company | Foxco Energy 1986 LP | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3450 | Unit Petroleum Company | FOXCO ENERGY 1986 LP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3451 | Unit Petroleum Company | FOXCO ENERGY 1986 LP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3452 | Unit Petroleum Company | FRANCES KNOX SHELTON HOWELL | Master Service Agreement | Unknown | $0 |
| 3453 | Unit Petroleum Company | FRANCIS DRILLING FLUIDS | Master Service Agreement | Unknown | $0 |
| 3454 | Unit Petroleum Company | Francis Oil & Gas | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 3455 | Unit Petroleum Company | FRANK MAHAN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 3456 | Unit Petroleum Company | FRANKS OILFIELD SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 3457 | Unit Drilling Company | FRED BREWER SALES | Master Service Agreement | Unknown | $0 |
| 3458 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3459 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3460 | Unit Petroleum Company | FREEDOM OIL & GAS CORPORATION | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 3461 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 3462 | Unit Petroleum Company | FRIO ENERGY INC | Master Service Agreement | Unknown | $0 |
| 3463 | Unit Drilling Company | FRONK OIL CO INC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 3464 | Unit Petroleum Company | FRONK OIL CO INC | Master Service Agreement | | Unknown | $0 |
| 3465 | Unit Petroleum Company | FRONTIER TUBULAR SOLUTIONS | Master Service Agreement | | Unknown | $0 |
| 3466 | Unit Petroleum Company | FRONTIER WELL SERVICE INC | Master Service Agreement | | Unknown | $0 |
| 3467 | Unit Petroleum Company | FTB Enterprises LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3468 | Unit Petroleum Company | Fuerth #1-23 | Gas Marketing Agreement - WINDY # 1-30 | 2/1/2014 | $0 |
| 3469 | Unit Petroleum Company | FUGITT ENERGY LLC | Gas Marketing Agreement - Green #1 (Booch-Hartshorne) | 1/1/2014 | $0 |
| 3470 | Unit Petroleum Company | FURMAN CONTRACT PUMPING | Master Service Agreement | | Unknown | $0 |
| 3471 | Unit Petroleum Company | G R Grove Revoc Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3472 | Unit Petroleum Company | G William Ruppert | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 3473 | Unit Petroleum Company | G&S INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREEDER L D 1-14 WELL, LOCATED IN 001N-006W, 14, STEPHENS COUNTY, OK | | $0 |
| 3474 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 #5H | 3/1/2014 | $0 |
| 3475 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 # 3H | 10/1/2013 | $0 |
| 3476 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 # 4H | 11/1/2013 | $0 |
| 3477 | Unit Petroleum Company | G. SCOTT MITCHELL MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 3478 | Unit Petroleum Company | GAEDEKE OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKUHLMAN #1H-20 WELL, LOCATED IN 009N-007W, 20, GRADY COUNTY, OK | | $0 |
| 3479 | Unit Petroleum Company | GALE C. TURNEY TRUST | Gas Marketing Agreement - Fuerth # 1-23 | 1/1/2015 | $0 |
| 3480 | Unit Drilling Company | GALLAWAY SAFETY & SUPPLY | Master Service Agreement | | Unknown | $0 |
| 3481 | Unit Petroleum Company | Garg Oil | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 3482 | Unit Petroleum Company | Garg Oil | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3483 | Unit Petroleum Company | GARRETT & CO RESOURCES | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 3484 | Unit Petroleum Company | Garrett and Co Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3485 | Unit Petroleum Company | GARY P. BASS | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 3486 | Unit Corporation | GARY R CHRISTOPHER | Indemnification Agreement | 7/1/2005 | $0 |
| 3487 | Unit Petroleum Company | GARY W. ROWE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 3488 | Unit Petroleum Company | Gas Contract between Forest Oil Corporation (Supplier) a | Gas Marketing Agreement - HAAS # 4-35 | 9/1/2011 | $0 |
| 3489 | Unit Petroleum Company | Gas Marketing Agreement - Cooley 1-1 | Gas Marketing Agreement - OGP ENERGY LTD PARTNERSHIP #1 | 3/1/2013 | $0 |
| 3490 | Unit Petroleum Company | Gas Marketing Agreement - Don McNeill 3-22 | Gas Marketing Agreement - WARREN AMERICAN OIL CO #2 | 11/1/2019 | $0 |
| 3491 | Unit Petroleum Company | Gas Sales Contract Amendment between Abraxas Petrole | Gas Marketing Agreement - WINGARD 2-3 | 10/28/1998 | $0 |
| 3492 | Unit Petroleum Company | GAYLE M. CAMPBELL WELIN .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3493 | Unit Petroleum Company | GAYLE M. CAMPBELL WELIN .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3494 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3495 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 3496 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 3497 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 3498 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Earl # 1-30H | 11/1/2014 | $0 |
| 3499 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 3500 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 3501 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 3502 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Chester # 1-29H | 5/1/2015 | $0 |
| 3503 | Unit Petroleum Company | GB Energy Inc . (2) | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3504 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 3505 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3506 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 3507 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3508 | Unit Petroleum Company | GB ENERGY, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3509 | Unit Petroleum Company | GB Energy, Inc, Mktg.Ltr | Gas Marketing Agreement - WEST 1-33HXL | 3/1/2017 | $0 |
| 3510 | Unit Petroleum Company | GB Energy, Inc. | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3511 | Unit Petroleum Company | GBK 1976 Ltd Partnership | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 3512 | Unit Drilling Company | GEARHART COMPANIES INC | Master Service Agreement | | Unknown | $0 |
| 3513 | Unit Petroleum Company | GENE STIPE | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 3514 | Unit Petroleum Company | GENERAL INC | Master Service Agreement | | Unknown | $0 |
| 3515 | Unit Petroleum Company | GEOMAP COMPANY | Master Service Agreement | | Unknown | $0 |
| 3516 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2014 | $0 |
| 3517 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3518 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3519 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3520 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3521 | Unit Petroleum Company | George M. Arrington | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 3522 | Unit Petroleum Company | George W. Thomas III | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 3523 | Unit Petroleum Company | GEORGE WEST CONSULTING CO INC | Master Service Agreement | | Unknown | $0 |
| 3524 | Unit Petroleum Company | GEOSOUTHERN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEAMAZONITE #1 WELL, LOCATED IN GREEN DEWITT SVY A-16, FAYETTE COUNTY, TX | | $0 |
| 3525 | Unit Petroleum Company | GEOSOUTHERN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEJASPER #1 WELL, LOCATED IN A E BAKER, A8, FAYETTE COUNTY, TX | | $0 |
| 3526 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 3527 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 3528 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 3529 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3530 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3531 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3532 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 3533 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 3534 | Unit Petroleum Company | Gerald D. Neff | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 3535 | Unit Petroleum Company | Gerald R. Gray Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3536 | Unit Petroleum Company | GFLOW CUSTOMER USE AND ACCESS AGREEMENT | Enterprise Gathering LLC | 2/27/2012 | $0 |
| 3537 | Unit Drilling Company | GHOST TOWN CANVAS | Master Service Agreement | | Unknown | $0 |
| 3538 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 3539 | Unit Petroleum Company | GILES ENERGY | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 3540 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 3541 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 3542 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 3543 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 3544 | Unit Petroleum Company | GILES ENERGY INC. | Gas Marketing Agreement - Fellers # 5-1 | 4/1/2015 | $0 |

| | | | | |
|---|---|---|---|---|
| 3545 | Unit Petroleum Company | GILLILAND OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERETA IRIS 1-1 WELL, LOCATED IN 012N-025W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 3546 | Unit Petroleum Company | Gladys Ann Strickland | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3547 | Unit Petroleum Company | GLB EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIGHEAD #1 WELL, LOCATED IN 022N-021W, 21, WOODWARD COUNTY, OK | | $0 |
| 3548 | Unit Drilling Company | GLEASON REEL CORPORATION | Master Service Agreement | Unknown | $0 |
| 3549 | Unit Petroleum Company | Glenda Gail Edwards | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 3550 | Unit Drilling Company | GLOBAL ENERGY SOLUTIONS, LLC | Master Service Agreement | Unknown | $0 |
| 3551 | Unit Drilling Company | GLOBAL VESSEL AND TANK | Master Service Agreement | Unknown | $0 |
| 3552 | Unit Drilling Company | GLOBE CHEMICAL LLC | Master Service Agreement | Unknown | $0 |
| 3553 | Unit Drilling Company | GOEXPEDI | Master Service Agreement | Unknown | $0 |
| 3554 | Unit Corporation | GOTHAM INSURANCE COMPANY | Excess Liability Policy | Policy No. ML201900000613 | 8/1/2019 | $0 |
| 3555 | Unit Petroleum Company | GOTHIC PRODUCTION LLC | Gas Marketing Agreement - Griffin # 3-9 | 9/1/2011 | $0 |
| 3556 | Unit Petroleum Company | GOTHIC PRODUCTION LLC | Gas Marketing Agreement - Griffin # 4-9 | 9/1/2011 | $0 |
| 3557 | Unit Drilling Company | GPI | Master Service Agreement | Unknown | $0 |
| 3558 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 9/9/1996 | $0 |
| 3559 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 5/1/1995 | $0 |
| 3560 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Contract between Southern Mineral Corporation (Seller) and GPM Gas Corporation (Buyer) | 1/6/1993 | $0 |
| 3561 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 8/1/1994 | $0 |
| 3562 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Contract between Samedan Oil Corporation (Seller) and GPM Gas Corporation (Buyer) | 5/28/1996 | $0 |
| 3563 | Unit Petroleum Company | Grady Drake Stamps Rev Trust | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3564 | Unit Drilling Company | GRAINGER INC - 807703152 | Master Service Agreement | Unknown | $0 |
| 3565 | Unit Drilling Company | GRAINGER INC - 866314321 | Master Service Agreement | Unknown | $0 |
| 3566 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3567 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3568 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3569 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3570 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3571 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham A # 4-26 | 10/1/2013 | $0 |
| 3572 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 1-26 | 10/1/2013 | $0 |
| 3573 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26U | 10/1/2013 | $0 |
| 3574 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47L | 10/1/2013 | $0 |
| 3575 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47U | 10/1/2013 | $0 |
| 3576 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 4-47 | 10/1/2013 | $0 |
| 3577 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | George A 45 #8H | 1/1/2013 | $0 |
| 3578 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | George A 45 #9H | 1/1/2013 | $0 |
| 3579 | Unit Petroleum Company | GRASSLANDS ENERGY LP .2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3580 | Unit Petroleum Company | GREAT PLAINS ANALYTICAL SERV INC | Master Service Agreement | Unknown | $0 |
| 3581 | Unit Corporation | GREAT PLAINS PEST CONTROL | Master Service Agreement | Unknown | $0 |
| 3582 | Unit Drilling Company | GREEN BIT & TOOL INC | Master Service Agreement | Unknown | $0 |
| 3583 | Unit Petroleum Company | GREEN RIVER RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSES #1-13 WELL, LOCATED IN 008N-002W, 13, CLEVELAND COUNTY, OK | | $0 |
| 3584 | Unit Petroleum Company | GREENBRIAR ENERGY VENTURES LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3585 | Unit Petroleum Company | GREENBRIAR ENERGY VENTURES LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 3586 | Unit Petroleum Company | Greenstar Resources Operating LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3587 | Unit Petroleum Company | Greenstar Resources Operating LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3588 | Unit Petroleum Company | GREENSTAR RESOURCES OPERATING LLC | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 3589 | Unit Petroleum Company | Greenstar Resources Operating LLC .2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3590 | Unit Petroleum Company | GREG ROBINSON DOZER | Master Service Agreement | Unknown | $0 |
| 3591 | Unit Petroleum Company | Greg Shahan | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3592 | Unit Petroleum Company | Gregory Jensen Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 3593 | Unit Petroleum Company | GRIFFIN CAPITAL RESOURCES LTD. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 3594 | Unit Petroleum Company | GRIFFIN RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN 1-8 WELL, LOCATED IN 020N-009W, 35, MAJOR COUNTY, OK | | $0 |
| 3595 | Unit Petroleum Company | GRIZZLY OPERATING LLC - WY | Master Service Agreement | Unknown | $0 |
| 3596 | Unit Petroleum Company | Guard Exploration LP | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3597 | Unit Petroleum Company | GUARD EXPLORATION LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3598 | Unit Petroleum Company | GUARD EXPLORATION LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3599 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Sales Contract | 10/1/2002 | $0 |
| 3600 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Sales Contract Amendment | 4/1/2008 | $0 |
| 3601 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Contract beween Oklahoma Oil & Gas Management (Seller) and Conoco Inc. (Buyer) | 2/1/1993 | $0 |
| 3602 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Natural Gas Contract | 9/1/2011 | $0 |
| 3603 | Unit Petroleum Company | GULF MARK | Master Service Agreement | Unknown | $0 |
| 3604 | Unit Petroleum Company | GULFMARK ENERGY INC | Crude oil sales agreement | 5/1/2016 | $0 |
| 3605 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 3606 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment #2 | 4/1/2017 | $0 |
| 3607 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 3608 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2017 | $0 |
| 3609 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment #2 | 5/1/2017 | $0 |
| 3610 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2017 | $0 |
| 3611 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 10/1/2017 | $0 |
| 3612 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 3613 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 3614 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 8/1/2018 | $0 |
| 3615 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 8/1/2018 | $0 |
| 3616 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2019 | $0 |
| 3617 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2019 | $0 |
| 3618 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 7/1/2019 | $0 |
| 3619 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 1/1/2019 | $0 |
| 3620 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2020 | $0 |
| 3621 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 4/1/2020 | $0 |
| 3622 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2020 | $0 |
| 3623 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2020 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3624 | Unit Petroleum Company | GULFPORT ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUKE #1-22 B WELL, LOCATED IN 005N-007W, 22, GRADY COUNTY, OK | | $0 |
| 3625 | Unit Petroleum Company | GULFPORT MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEGHORN #1-32 WELL, LOCATED IN 002N-005W, 32, STEPHENS COUNTY, OK | | $0 |
| 3626 | Unit Petroleum Company | GULFPORT MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEGHORN #2-32 WELL, LOCATED IN 002N-005W, 32, STEPHENS COUNTY, OK | | $0 |
| 3627 | Unit Petroleum Company | GULFPORT MIDCON LLC, MKTG.LTR.PDF | Gas Marketing Agreement - Atkinson 1-21H | 8/1/2017 | $0 |
| 3628 | Unit Petroleum Company | GUNGOLL LEPORE OIL & GAS, .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3629 | Unit Petroleum Company | Gungoll Lepore Oil & Gas, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 3630 | Unit Petroleum Company | GUNGOLL LEPORE OIL AND GAS PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3631 | Unit Petroleum Company | GUY M. STEELE JR. TEST TRUST | Gas Marketing Agreement - Dunn # 2-2 | 9/1/2012 | $0 |
| 3632 | Unit Petroleum Company | H & C SUPPLY | Master Service Agreement | Unknown | $0 |
| 3633 | Unit Petroleum Company | H & H WELL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3634 | Unit Petroleum Company | H & J SERVICES INC | Master Service Agreement | Unknown | $0 |
| 3635 | Unit Petroleum Company | H D PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3636 | Unit Petroleum Company | H R B OPERATING COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MITCHELL #1L WELL, LOCATED IN H&TC SVY BLK 42 SEC 141, ROBERTS COUNTY, TX | | $0 |
| 3637 | Unit Petroleum Company | H W ALLEN COMPANY | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 3638 | Unit Drilling Company | H&H WELDING LLC | Master Service Agreement | Unknown | $0 |
| 3639 | Unit Petroleum Company | H&M ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3640 | Unit Petroleum Company | H. J. FREEDE INC. | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 3641 | Unit Petroleum Company | H. J. FREEDE INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 3642 | Unit Petroleum Company | H. J. Freede Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 3643 | Unit Petroleum Company | H. J. FREEDE, INC. | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 3644 | Unit Petroleum Company | H. RICHARD GRISHAM .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3645 | Unit Petroleum Company | H.D.C. AG LLC | Master Service Agreement | Unknown | $0 |
| 3646 | Unit Petroleum Company | H.P ELLSWORTH OIL & GAS PROPERTIES | Gas gathering agreement | 9/1/2011 | $0 |
| 3647 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IRON MAN #1-31H WELL, LOCATED IN 003N-022ECM, 31, BEAVER COUNTY, OK | | $0 |
| 3648 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KATMANDU #1-25H WELL, LOCATED IN 003N-022ECM, 25, BEAVER COUNTY, OK | | $0 |
| 3649 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCRUGGS #1-36H WELL, LOCATED IN 003N-022ECM, 36, BEAVER COUNTY, OK | | $0 |
| 3650 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEN #1-26H WELL, LOCATED IN 004N-021ECM, 26, BEAVER COUNTY, OK | | $0 |
| 3651 | Unit Petroleum Company | HAGNER FAMILY PARTNERSHIP LTD. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3652 | Unit Petroleum Company | HAL # 1-12 | Canaan Resources LLC | 9/1/2011 | $0 |
| 3653 | Unit Petroleum Company | HALDE SAND & GRAVEL INC | Master Service Agreement | Unknown | $0 |
| 3654 | Unit Petroleum Company | HALE EXPLORATION LLC .PDF | Gas Marketing Agreement - Anthony # 1-2 (R) | 12/1/2012 | $0 |
| 3655 | Unit Petroleum Company | Hale Ranch 1-23 W2694076 | Gas Marketing Agreement - HALE RANCH #1-23 | 10/4/2014 | $0 |
| 3656 | Unit Petroleum Company | HALEY 4-16H | Kaiser-Francis | 11/1/2012 | $0 |
| 3657 | Unit Petroleum Company | Hall Investment Co. LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 3658 | Unit Drilling Company | HALL TRUCKING INC - ND | Master Service Agreement | Unknown | $0 |
| 3659 | Unit Petroleum Company | HALL TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 3660 | Unit Petroleum Company | HALLIBURTON ENERGY SERVICE | Master Service Agreement | Unknown | $0 |
| 3661 | Unit Petroleum Company | HALLIBURTON SERVICES | Master Service Agreement | Unknown | $0 |
| 3662 | Unit Corporation | HALOGEN SOFTWARE INC | Subscription Software License and Services Agreement | 7/5/2012 | $0 |
| 3663 | Unit Corporation | HALOGEN SOFTWARE INC | Addendum #3 to Software License and Services Agreement | 7/5/2016 | $0 |
| 3664 | Unit Petroleum Company | HAMMERBECK, HOOTEN & KILE PC | Lease Agreement | 10/10/1991 | $0 |
| 3665 | Unit Petroleum Company | HAMPEL OIL | Master Service Agreement | Unknown | $0 |
| 3666 | Unit Drilling Company | HAMPEL OIL | Master Service Agreement | Unknown | $0 |
| 3667 | Unit Petroleum Company | HANNA OIL AND GAS CO. | Gilbert 1-24 | 7/1/2015 | $0 |
| 3668 | Unit Petroleum Company | HANNA OIL AND GAS CO. | Gilbert 2-24 | 7/1/2015 | $0 |
| 3669 | Unit Petroleum Company | HANSON AGGREGATES SOUTHEAST .PDF | Gas Marketing Agreement - Blair, J.D. # 1-11 | 9/1/2011 | $0 |
| 3670 | Unit Petroleum Company | Harbor Island Energy, Inc. | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3671 | Unit Petroleum Company | Harbor Island Energy, Inc. ..2 | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3672 | Unit Petroleum Company | HARBOR RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IMA #1-9 WELL, LOCATED IN 015N-004W, 09, LOGAN COUNTY, OK | | $0 |
| 3673 | Unit Petroleum Company | HARBOR RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS, GUY #2-6 WELL, LOCATED IN 028N-025W, 06, HARPER COUNTY, OK | | $0 |
| 3674 | Unit Petroleum Company | HARBOR RESOURCES LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3675 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRANCES #1-22 WELL, LOCATED IN 013N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 3676 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUER #45-770 WELL, LOCATED IN 023N-023W, 11, ELLIS COUNTY, OK | | $0 |
| 3677 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COGSWELL C 1 WELL, LOCATED IN 019N-016W, 06, DEWEY COUNTY, OK | | $0 |
| 3678 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 3679 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 3680 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 3681 | Unit Petroleum Company | Harken Oil & Gas Inc. | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3682 | Unit Petroleum Company | Harold E Burke | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 3683 | Unit Petroleum Company | Harold E. Burke Estate | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 3684 | Unit Petroleum Company | HARRY C. HOLLAND, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3685 | Unit Petroleum Company | HARRY G. HOLLAND INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3686 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2014 | $0 |
| 3687 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 3688 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 3689 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 3690 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 3691 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 3692 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 3693 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |
| 3694 | Unit Drilling Company | HAWKEYE OILFIELD SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 3695 | Unit Petroleum Company | HAWLEY HOT OIL LLC | Master Service Agreement | Unknown | $0 |
| 3696 | Unit Petroleum Company | HAYHOOK LTD. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 3697 | Unit Petroleum Company | Hazel M. Pitts Trust | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |

| 3698 | Unit Petroleum Company | Hazlewood Oil & Gas Co., Inc. | Gas Marketing Agreement - WITCHER #1 | 1/1/2015 | $0 |
|---|---|---|---|---|---|
| 3699 | Unit Petroleum Company | HD PUMP AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3700 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3701 | Unit Petroleum Company | HEADINGTON OIL CO. LLC | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 3702 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SAGER TRUST A #1-16H | 3/1/2013 | $0 |
| 3703 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SEAMAN A 1-11H | 7/1/2014 | $0 |
| 3704 | Unit Petroleum Company | HEADINGTON OIL CO. LLC .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 3705 | Unit Petroleum Company | Headington Oil Company LLC | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 3706 | Unit Petroleum Company | Headington Oil Company LLC | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 3707 | Unit Corporation | HEALTH CARE SERVICE CORPORATION ET AL | Services Agreement \| Member Rewards Services | 12/27/2017 | $0 |
| 3708 | Unit Petroleum Company | HEARTLAND COMPRESSION SERVICES | Master Service Agreement | Unknown | $0 |
| 3709 | Unit Petroleum Company | HEAT WAVES HOT OIL SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 3710 | Unit Petroleum Company | Heather Ann Lindquist GST Trust | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3711 | Unit Petroleum Company | HEGLIN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEGLIN #1-16 WELL, LOCATED IN 004N-028ECM, 16, BEAVER COUNTY, OK | | $0 |
| 3712 | Unit Drilling Company | HENDERSON SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 3713 | Unit Petroleum Company | Henry Gungoll Associates LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3714 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ANDERSON, BEARD #1-19 WELL, LOCATED IN 021N-006W, 19, GARFIELD COUNTY, OK | | $0 |
| 3715 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ANDERSON, BEARD #3-19 WELL, LOCATED IN 021N-006W, 19, GARFIELD COUNTY, OK | | $0 |
| 3716 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NELSON #1 WELL, LOCATED IN 018N-014W, 21, DEWEY COUNTY, OK | | $0 |
| 3717 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NELSON #2 WELL, LOCATED IN 018N-014W, 21, DEWEY COUNTY, OK | | $0 |
| 3718 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3719 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3720 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3721 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3722 | Unit Petroleum Company | Henry Horne | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3723 | Unit Petroleum Company | HENRY HOSTER | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 3724 | Unit Petroleum Company | HENRY J. FREEDE LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3725 | Unit Petroleum Company | HENRY J. FREEDE LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 3726 | Unit Petroleum Company | Hercules Energy, LLLP | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 3727 | Unit Petroleum Company | HERITAGE RESOURCES NONOP, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3728 | Unit Petroleum Company | Heritage Resources Nonop, LLC Mrktg Ltr | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 3729 | Unit Petroleum Company | Heritage Resources, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 3730 | Unit Petroleum Company | HERITAGE RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3731 | Unit Petroleum Company | HESTER TRUST .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 3732 | Unit Drilling Company | HICKMAN SALES & SERVICE INC | Master Service Agreement | Unknown | $0 |
| 3733 | Unit Petroleum Company | High Alpine Production LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3734 | Unit Petroleum Company | HIGH PLAINS WIRELINE SERVICES | Master Service Agreement | Unknown | $0 |
| 3735 | Unit Petroleum Company | HI-LA ENGINE PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3736 | Unit Petroleum Company | HILCORP ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOUDREAUX G S EST #1 WELL, LOCATED IN 010S-004E, 05, LAFAYETTE COUNTY, LA | | $0 |
| 3737 | Unit Petroleum Company | HI-LINE TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 3738 | Unit Petroleum Company | HILL FAMILY MINERALS LP | Gas Marketing Agreement - Buddy 1-X | 4/1/2013 | $0 |
| 3739 | Unit Petroleum Company | HINES LOCATION LIGHTING | Master Service Agreement | Unknown | $0 |
| 3740 | Unit Drilling Company | H-I-S PAINT MFG CO, LLC | Master Service Agreement | Unknown | $0 |
| 3741 | Unit Petroleum Company | HMMGT | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 3742 | Unit Petroleum Company | HOCKER FOUNDATION .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3743 | Unit Petroleum Company | HOFACKET WARD FAMILY TRUST .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3744 | Unit Petroleum Company | HOFACKET WARD FAMILY TRUST .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3745 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 3746 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 3747 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 3748 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 3749 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 3750 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3751 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3752 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3753 | Unit Drilling Company | HOIST PARTS INC | Master Service Agreement | Unknown | $0 |
| 3754 | Unit Petroleum Company | HOLLEY-WOODS SPRAYING CO LLC | Master Service Agreement | Unknown | $0 |
| 3755 | Unit Drilling Company | HOLLIDAY OUTT MHP INC | Master Service Agreement | Unknown | $0 |
| 3756 | Unit Petroleum Company | HOLSAPPLE PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 3757 | Unit Petroleum Company | HOLTON RESOURCES, LTD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3758 | Unit Petroleum Company | HOLTON RESOURCES, LTD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3759 | Unit Drilling Company | HOMAX OIL SALES INC | Master Service Agreement | Unknown | $0 |
| 3760 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3761 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3762 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3763 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3764 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3765 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3766 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3767 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3768 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3769 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3770 | Unit Petroleum Company | Horizon Natural Resources Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 8/31/2012 | $0 |
| 3771 | Unit Petroleum Company | HORN EQUIPMENT COMPANY | Master Service Agreement | Unknown | $0 |
| 3772 | Unit Drilling Company | HOSE & RUBBER SUPPLY | Master Service Agreement | Unknown | $0 |
| 3773 | Unit Petroleum Company | HOT OIL UNITS INC | Master Service Agreement | Unknown | $0 |
| 3774 | Unit Petroleum Company | Houge Rev. Family Tr. DTD 110806 | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 3775 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY | Gas Sales Contract | 5/1/2019 | $0 |
| 3776 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY | Revised and Restate Purchase from Wellhead/Committed Reserves Confirmation | 4/1/2019 | $0 |
| 3777 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Gas Sales Contract | 10/1/2016 | $0 |

| | | | | |
|---|---|---|---|---|
| 3778 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | First amendment to purchase agreement | 2/1/2008 | $0 |
| 3779 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Second amendment to purchase agreement | 4/1/2009 | $0 |
| 3780 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Third amendment to purchase agreement | 4/1/2009 | $0 |
| 3781 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Fourth amendment to purchase agreement | 4/1/2011 | $0 |
| 3782 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Fifth amendment to purchase agreement | 4/1/2012 | $0 |
| 3783 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Sixth amendment to purchase agreement | 4/1/2013 | $0 |
| 3784 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Seventh amendment to purchase agreement | 4/1/2014 | $0 |
| 3785 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Eighth amendment to purchase agreement | 5/1/2015 | $0 |
| 3786 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Consent to assignment, assumption, and ratification of gas contract and related agreements | 10/1/2016 | $0 |
| 3787 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Ninth amendment to purchase agreement | 9/1/2017 | $0 |
| 3788 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Tenth amendment to purchase agreement | 9/1/2019 | $0 |
| 3789 Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Interruptible Natural Gas Transportation Service Agreement | 10/1/2011 | $0 |
| 3790 Unit Drilling Company | HOWARD SUPPLY COMPANY LLC | Master Service Agreement | Unknown | $0 |
| 3791 Unit Petroleum Company | Hudwill Investments Ltd. | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 3792 Unit Petroleum Company | HUGHES GAS MEASUREMENT INC | Master Service Agreement | Unknown | $0 |
| 3793 Unit Petroleum Company | HUGHES GAS SYSTEMS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE POTTS #2-7 WELL, LOCATED IN 008N-002W, 07, CLEVELAND COUNTY, OK | | $0 |
| 3794 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS, PEARL -B- 2 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3795 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS, PEARL -B- 3715 WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3796 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "A" #1155 WELL, LOCATED IN GC&SF SVY, SEC 1155, SCHLEICHER COUNTY, TX | | $0 |
| 3797 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "A" #1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3798 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #1-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3799 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #13 WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3800 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #1-36 WELL, LOCATED IN H&TC SVY BLK 21 SEC 36, IRION COUNTY, TX | | $0 |
| 3801 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #14 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3802 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #17 WELL, LOCATED IN H&TC SVY BLK 21 SEC 36, IRION COUNTY, TX | | $0 |
| 3803 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #23 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3804 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #37-C WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3805 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #37-D WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3806 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL "B" #4004 WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, COUNTY UNKNOWN COUNTY, TX | | $0 |
| 3807 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL #39A (R) WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3808 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL #7-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3809 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS/PEARL 10-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3810 Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WARDLAW #1-1156 WELL, LOCATED IN GC&SF SVY, BLK 1, 1156, SCHLEICHER COUNTY, TX | | $0 |
| 3811 Unit Petroleum Company | HUMPHREY OIL CORP. .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 3812 Unit Petroleum Company | HUMPHREY OIL INTERESTS LP | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 3813 Unit Petroleum Company | Hunnicutt 3-30 | Gas Marketing Agreement - WINDY # 1-30 | 4/1/2014 | $0 |
| 3814 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETTIGREW #1-32 WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 3815 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COURSON #1-396 WELL, LOCATED IN H&TC A-689 BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3816 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COURSON #3H WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3817 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COURSON #4H WELL, LOCATED IN H&TC SVY BLK 43 SEC 395, OCHILTREE COUNTY, TX | | $0 |
| 3818 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GIFT RANCH #1-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 3819 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOYD EXT FIELD UNIT SOUTH WELL, LOCATED IN 002N-020ECM, 14, BEAVER COUNTY, OK | | $0 |
| 3820 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ENTZ STATE #1-7 WELL, LOCATED IN 012N-012W, 07, CADDO COUNTY, OK | | $0 |
| 3821 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEACHAM #1-7 WELL, LOCATED IN 012N-012W, 07, CADDO COUNTY, OK | | $0 |
| 3822 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL #12H WELL, LOCATED IN H&TC SVY BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3823 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #1 WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3824 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #10 WELL, LOCATED IN H&TC BLK 43 SEC 395 A-189, OCHILTREE COUNTY, TX | | $0 |
| 3825 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #4 WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3826 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #5 WELL, LOCATED IN H&TC A-689 BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3827 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #6 WELL, LOCATED IN H&TC SVY BLK 43 SEC 397, OCHILTREE COUNTY, TX | | $0 |
| 3828 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #7 WELL, LOCATED IN H&TC SVY BLK 43 SEC 397, OCHILTREE COUNTY, TX | | $0 |
| 3829 Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARNELL BROS #8 WELL, LOCATED IN H&TC SVY BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3830 | Unit Drilling Company | HYDRADYNE LLC | Master Service Agreement | Unknown | $0 |
| 3831 | Unit Petroleum Company | HYDRAULIC SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 3832 | Unit Corporation | HYDRO-ENVIRONMENTAL TECHNOLOGY | Master Service Agreement | Unknown | $0 |
| 3833 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Natural Gas Sales Contract | 8/1/2010 | $0 |
| 3834 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Special Provisions to the NAESB Contract | | $0 |
| 3835 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Assignment Agreement between Iberdrola Renewables, Inc. and Iberdrola Energy Services, LLC | 2/27/2012 | $0 |
| 3836 | Unit Drilling Company | ICE DATA LP | ICE Data Services and Services Software Agreement | 1/10/2018 | $0 |
| 3837 | Unit Petroleum Company | IHS GLOBAL INC | Master Service Agreement | Unknown | $0 |
| 3838 | Unit Drilling Company | IHS GLOBAL INC | Master Service Agreement | Unknown | $0 |
| 3839 | Unit Petroleum Company | IHS GLOBAL INC | Subscription Order Form | 11/1/2018 | $0 |
| 3840 | Unit Drilling Company | IMAK INDUSTRIAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 3841 | Unit Corporation | IMPERIAL INC | Master Service Agreement | Unknown | $0 |
| 3842 | Unit Petroleum Company | INDIAN EXPLORATION CO LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 3843 | Unit Drilling Company | INDUSTRIAL DISTRIBUTORS INC. | Master Service Agreement | Unknown | $0 |
| 3844 | Unit Drilling Company | INDUSTRIAL FILTRATION & SERVS INC | Master Service Agreement | Unknown | $0 |
| 3845 | Unit Drilling Company | INDUSTRIAL SCREEN & MAINT INC | Master Service Agreement | Unknown | $0 |
| 3846 | Unit Drilling Company | INLAND TRUCK PARTS COMPANY | Master Service Agreement | Unknown | $0 |
| 3847 | Unit Petroleum Company | INNOVEX DOWNHOLE SOLUTIONS INC | Master Service Agreement | Unknown | $0 |
| 3848 | Unit Corporation | INSURANCE COMPANY OF NORTH AMERICA ET AL | Agreement of Indemnity | 7/30/2002 | $0 |
| 3849 | Unit Petroleum Company | INTEGRATED PIPE & SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 3850 | Unit Drilling Company | INTEGRATED PIPE AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3851 | Unit Drilling Company | INTEGRATED QUALITY CONSULTANTS | Master Service Agreement | Unknown | $0 |
| 3852 | Unit Drilling Company | INTERMOUNTAIN MOTOR SALES INC | Master Service Agreement | Unknown | $0 |
| 3853 | Unit Petroleum Company | INTERSTATE BATTERY OF WESTERN OK | Master Service Agreement | Unknown | $0 |
| 3854 | Unit Petroleum Company | Intrepid Energy LLC | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 3855 | Unit Petroleum Company | INTREPID ENERGY LLC .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 3856 | Unit Drilling Company | IQC | Master Service Agreement | Unknown | $0 |
| 3857 | Unit Corporation | IRON MOUNTAIN | Master Service Agreement | Unknown | $0 |
| 3858 | Unit Drilling Company | ISAACS RED DEER CREEK RANCH | Master Service Agreement | Unknown | $0 |
| 3859 | Unit Drilling Company | ISAACS TRANSPORT | Master Service Agreement | Unknown | $0 |
| 3860 | Unit Petroleum Company | ISAACS WEST PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 3861 | Unit Drilling Company | IWS GAS & SUPPLY OF TEXAS LTD | Master Service Agreement | Unknown | $0 |
| 3862 | Unit Drilling Company | J & R COMMERCIAL RADIATOR | Master Service Agreement | Unknown | $0 |
| 3863 | Unit Petroleum Company | J & R TRANSPORT INC | Master Service Agreement | Unknown | $0 |
| 3864 | Unit Drilling Company | J & S WATER WELLS | Master Service Agreement | Unknown | $0 |
| 3865 | Unit Corporation | J BLEY AND ASSOCIATES | Maintenance Invoice | 11/1/2019 | $0 |
| 3866 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 3867 | Unit Petroleum Company | J C PETROLEUM INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 3868 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 3869 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 3870 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 3871 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 3872 | Unit Petroleum Company | J C PETROLEUM, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3873 | Unit Petroleum Company | J C PETROLEUM, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3874 | Unit Petroleum Company | J H INVESTMENTS LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 3875 | Unit Corporation | J MICHAEL ADCOCK | Indemnification Agreement | 2/25/2005 | $0 |
| 3876 | Unit Petroleum Company | J MICHAEL ADCOCK | Letter Agreement to Gas Purchase Agreement between Crosstex Gulf Coast Marketing, Ltd (Buyer) and PetroCorp Acquisition Company (Seller) | 11/16/2005 | $0 |
| 3877 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Petrocorp Acquisition Company (Seller) | 6/1/2005 | $0 |
| 3878 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Petrocorp Acquisition Company (Seller) | 11/1/2002 | $0 |
| 3879 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Southern Mineral Corporation (Seller) | 4/1/2001 | $0 |
| 3880 | Unit Petroleum Company | J&S WATERWELL SERVICE | Master Service Agreement | Unknown | $0 |
| 3881 | Unit Drilling Company | J&E SUPPLY & FASTENER CO INC | Master Service Agreement | Unknown | $0 |
| 3882 | Unit Petroleum Company | J&J PIPE & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3883 | Unit Drilling Company | J&J PIPE AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3884 | Unit Petroleum Company | J&L OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 3885 | Unit Drilling Company | J&P TECHNICAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 3886 | Unit Petroleum Company | J&S PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 3887 | Unit Petroleum Company | J. C. PETROLEUM, INC. .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 3888 | Unit Petroleum Company | J. E. PRATT III COMPANY .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 3889 | Unit Petroleum Company | J. T. Investments | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3890 | Unit Drilling Company | J.C.WHITE WELDING LLC | Master Service Agreement | Unknown | $0 |
| 3891 | Unit Drilling Company | J.W. WILLIAMS INC | Master Service Agreement | Unknown | $0 |
| 3892 | Unit Petroleum Company | JACAM CHEMICALS 2013 LLC | Master Service Agreement | Unknown | $0 |
| 3893 | Unit Petroleum Company | Jack L. Clayton, Jr. | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 3894 | Unit Drilling Company | JACK PRATT SCREEN AD CO | Master Service Agreement | Unknown | $0 |
| 3895 | Unit Petroleum Company | JACK RICH | Gas Marketing Agreement - Doss # 1-26 | 9/1/2011 | $0 |
| 3896 | Unit Petroleum Company | Jackie D. Willis | Gas Marketing Agreement - WILLIAMSON BC #5 | 4/1/2015 | $0 |
| 3897 | Unit Corporation | JACK'S PEST CONTROL | Master Service Agreement | Unknown | $0 |
| 3898 | Unit Petroleum Company | JACMOR INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3899 | Unit Drilling Company | JAGUAR METER SERVICE INC | Master Service Agreement | Unknown | $0 |
| 3900 | Unit Petroleum Company | James A. Shepherdson | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3901 | Unit Petroleum Company | JAMES D. FINLEY | Gas Marketing Agreement - Carl 2-35 | 3/1/2013 | $0 |
| 3902 | Unit Petroleum Company | James E. Kuhlman | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3903 | Unit Petroleum Company | JAMES E. KUHLMAN .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3904 | Unit Petroleum Company | James H. Marshall Estate | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 3905 | Unit Petroleum Company | James R. McInnis | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3906 | Unit Petroleum Company | JAMES W CLARK DIRT CONTRACTOR | Master Service Agreement | Unknown | $0 |
| 3907 | Unit Petroleum Company | JAMIE B. COULTER | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 3908 | Unit Petroleum Company | JAMIE B. COULTER | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 3909 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 3910 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 3911 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |

| 3912 | Unit Petroleum Company | Jan Oil Company | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
|------|------------------------|-----------------|-----------------------------------------------|----------|-----|
| 3913 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3914 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3915 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3916 | Unit Petroleum Company | JANE ANN FELL | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3917 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3918 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 8/1/2018 | $0 |
| 3919 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3920 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 3921 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3922 | Unit Petroleum Company | Janice S. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3923 | Unit Petroleum Company | JAR ENERGY LLC | Gas Marketing Agreement - Creamer #1 | 8/1/2013 | $0 |
| 3924 | Unit Drilling Company | JAREN-NICOLE PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 3925 | Unit Drilling Company | JASSCO INC | Master Service Agreement | Unknown | $0 |
| 3926 | Unit Petroleum Company | JAYHAWK OILFIELD SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3927 | Unit Petroleum Company | J-BREX COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETERESSA #1-36 WELL, LOCATED IN 024N-018W, 36, WOODWARD COUNTY, OK | | $0 |
| 3928 | Unit Petroleum Company | JCG-NJH PROPERTIES LLC | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 3929 | Unit Petroleum Company | JCG-NJH PROPERTIES LLC MKTG. LTR | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & & Yeager s | 10/1/2013 | $0 |
| 3930 | Unit Petroleum Company | JEFFREY SCOTT SPRAY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3931 | Unit Petroleum Company | JEFFREY SCOTT SPRAY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3932 | Unit Drilling Company | JENEYCO INC | Master Service Agreement | Unknown | $0 |
| 3933 | Unit Drilling Company | JERICHO SERVICES INC | Master Service Agreement | Unknown | $0 |
| 3934 | Unit Petroleum Company | Jeroco Inc. Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 3935 | Unit Petroleum Company | JERRAL W. JONES | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3936 | Unit Petroleum Company | JERRY & LUCRETIA SILVERS .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 3937 | Unit Petroleum Company | JERRY DALEY | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 3938 | Unit Petroleum Company | JERRY DALEY | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 3939 | Unit Petroleum Company | Jerry Daley | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3940 | Unit Petroleum Company | Jessie D. Kinley Test Trust | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3941 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 3942 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-3H Amendment | 10/1/2013 | $0 |
| 3943 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-4H Amendment | 10/1/2013 | $0 |
| 3944 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-5HX Amendment | 10/1/2013 | $0 |
| 3945 | Unit Petroleum Company | JGL SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 3946 | Unit Petroleum Company | JIL OIL CORPORATION | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 3947 | Unit Drilling Company | JIMENEZ WELDING | Master Service Agreement | Unknown | $0 |
| 3948 | Unit Petroleum Company | JMA Energy Co. LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3949 | Unit Petroleum Company | JMA Energy Company LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3950 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL #1-21 WELL, LOCATED IN 011N-023W, 21, BECKHAM COUNTY, OK | | $0 |
| 3951 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBY #4-28 WELL, LOCATED IN 004N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 3952 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUNO #1-31 WELL, LOCATED IN 017N-017W, 31, DEWEY COUNTY, OK | | $0 |
| 3953 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGORE #1-31 WELL, LOCATED IN 017N-017W, 31, DEWEY COUNTY, OK | | $0 |
| 3954 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 3955 | Unit Petroleum Company | JMA Energy Company LLC 2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3956 | Unit Petroleum Company | JMA Energy Company, LLC | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 3957 | Unit Petroleum Company | JMA Energy Company, LLC | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 3958 | Unit Petroleum Company | JO-ALLYN OIL CO INC | Gas Marketing Agreement - Appel 29 # 4H | 11/1/2012 | $0 |
| 3959 | Unit Petroleum Company | JO-ALLYN OIL COMPANY INC | Signed Amendment | 10/1/2013 | $0 |
| 3960 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3961 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3962 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3963 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa B 4311P | 5/1/2014 | $0 |
| 3964 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa C 4306P | 5/1/2014 | $0 |
| 3965 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa A 4312P | 5/1/2014 | $0 |
| 3966 | Unit Petroleum Company | Joe Dan Trigg Living Trust 2-10-98 | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3967 | Unit Petroleum Company | Joe M. Bohannon | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 3968 | Unit Petroleum Company | JOE MCGUFFIN JR. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3969 | Unit Petroleum Company | JOE MCGUFFIN JR. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3970 | Unit Petroleum Company | Joey Ray Harrel | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 3971 | Unit Petroleum Company | John & Tonya McAlester JTS | Gas Marketing Agreement - ROWLAND A #1 | 9/1/2013 | $0 |
| 3972 | Unit Petroleum Company | JOHN & TONYA MCALESTER JTS L | Gas Marketing Agreement - Coker (UPC) # 1 | 6/1/2013 | $0 |
| 3973 | Unit Petroleum Company | John B. Wootten Jr. LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 3974 | Unit Petroleum Company | JOHN D. JONES | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3975 | Unit Petroleum Company | JOHN DYLAN HAYES | Gas Marketing Agreement - Boswell # 1 | 7/1/2013 | $0 |
| 3976 | Unit Corporation | JOHN G NIKEL | Indemnification Agreement | 2/25/2005 | $0 |
| 3977 | Unit Corporation | JOHN H WILLIAMS | Indemnification Agreement | 2/25/2005 | $0 |
| 3978 | Unit Petroleum Company | JOHN H. DECKER .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3979 | Unit Petroleum Company | JOHN MUSELMANN .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3980 | Unit Petroleum Company | JOHN MUSELMANN .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3981 | Unit Petroleum Company | JOHN O FARMER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS (#1 & #2) WELL, LOCATED IN 021S-011W, 06, STAFFORD COUNTY, KS | | $0 |
| 3982 | Unit Petroleum Company | John R. Alden | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3983 | Unit Petroleum Company | JOhn Ralston Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3984 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3985 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 3986 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 3987 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |
| 3988 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
| 3989 | Unit Petroleum Company | JOHN STEPHEN WAGNER .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 3990 | Unit Petroleum Company | JOHN W. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 3991 | Unit Drilling Company | JOHNSON'S CRANE SERVICE | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 3992 | Unit Petroleum Company | JONES DAUBE MINERAL CO., | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 3993 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONE 32-12-6 1H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3994 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONE 32-12-6 2H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3995 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARGARET 32-12-6 2H WELL, LOCATED IN 012N-006W, 29, CANADIAN COUNTY, OK | | $0 |
| 3996 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARGARET 32-12-6 2H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3997 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOWE RANCH 141-1H WELL, LOCATED IN G&M SURVEY 1 5, HEMPHILL COUNTY, TX | | $0 |
| 3998 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREER TRUST 17-9-7 1H WELL, LOCATED IN 009N-007W, 17, GRADY COUNTY, OK | | $0 |
| 3999 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THESTANLEY 280 #1H WELL, LOCATED IN 330' FSL & 405' FEL, LIPSCOMB COUNTY, TX | | $0 |
| 4000 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THESTANLEY 280 #1H WELL, LOCATED IN H&TC BLK 43 SEC 280, LIPSCOMB COUNTY, TX | | $0 |
| 4001 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ BROTHERS "E" #6 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 4002 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #5 WELL, LOCATED IN H&TC SVY BLK 43 SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 4003 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #6 WELL, LOCATED IN H&TC SVY BLK 43 SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 4004 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRITSER 5-1H WELL, LOCATED IN G&M SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 4005 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRITSER 5-2H WELL, LOCATED IN G&M8 SVY BLK 1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 4006 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEWANDA #1-7 WELL, LOCATED IN 021N-021W, 07, WOODWARD COUNTY, OK | | $0 |
| 4007 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRITSER 5-2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 141, HEMPHILL COUNTY, TX | | $0 |
| 4008 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THENOBLE, FRED 1H-11 WELL, LOCATED IN 016N-026W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 4009 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THENOBLE, GENE 1H-140 WELL, LOCATED IN G&M SVY BLK 1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 4010 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIES #1H-33 WELL, LOCATED IN 020N-024W, 33, ELLIS COUNTY, OK | | $0 |
| 4011 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIES #33-2H WELL, LOCATED IN 020N-024W, 33, ELLIS COUNTY, OK | | $0 |
| 4012 | Unit Petroleum Company | Joseph Gossett | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4013 | Unit Drilling Company | JOURNEY OILFIELD EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 4014 | Unit Petroleum Company | JP DRILLING FUND | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 4015 | Unit Petroleum Company | JP Drilling Fund LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 4016 | Unit Petroleum Company | JP DRILLING FUND LLC | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 4017 | Unit Petroleum Company | JP Drilling Fund LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 4018 | Unit Petroleum Company | JP Drilling Fund LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4019 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4020 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4021 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 4022 | Unit Petroleum Company | JP DRILLING FUND, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 4023 | Unit Petroleum Company | JRFP LTD. | Gas Marketing Agreement - Doss # 1-26 | 4/1/2012 | $0 |
| 4024 | Unit Petroleum Company | JRFP Ltd. | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 4025 | Unit Petroleum Company | JRJ RESOURCES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4026 | Unit Petroleum Company | Judith Devine Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 4027 | Unit Petroleum Company | Judith Devine Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 4028 | Unit Petroleum Company | Judith Devine UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 4029 | Unit Petroleum Company | JULIA ARRINGTON CULVER | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4030 | Unit Petroleum Company | Julia Arrington Culver | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4031 | Unit Petroleum Company | Julia Arrington Culver | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4032 | Unit Petroleum Company | JULIA ARRINGTON CULVER | Gas Marketing Agreement - Centurion Wells \| Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 4033 | Unit Drilling Company | JUMP TRANSPORTATION | Master Service Agreement | Unknown | $0 |
| 4034 | Unit Drilling Company | JUSTIN MUEGGENBORG | Master Service Agreement | Unknown | $0 |
| 4035 | Unit Petroleum Company | J-W POWER COMPANY | Master Service Agreement | Unknown | $0 |
| 4039 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Black Stone R #2, Unit #6305 | 3/26/2020 | $0 |
| 4040 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wing #17/#18, #6306 | 2/24/2020 | $0 |
| 4041 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wing #20, Unit #0236 | 3/18/2020 | $0 |
| 4045 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Norris Trust #3-28H | 6/20/2019 | $0 |
| 4046 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schenk Trust 5/8 #4 HXL | 8/10/2019 | $0 |
| 4047 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schenk Trust 5/8 #5 HXL | 7/20/2019 | $0 |
| 4050 | Unit Petroleum Company | K3 OIL & GAS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESORENSON 4-3 WELL, LOCATED IN 0165-055W, 03, LINCOLN COUNTY, CO | | $0 |
| 4051 | Unit Petroleum Company | Kaiser Francis | Gas Marketing Agreement - SWAGGART 01-27 | 11/1/2017 | $0 |
| 4052 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4053 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 4054 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHROCK 2215 #1HX | 9/1/2018 | $0 |
| 4055 | Unit Petroleum Company | Kaiser Francis Oil Co, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 5/1/2016 | $0 |
| 4056 | Unit Petroleum Company | Kaiser Francis Oil Co. | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4057 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECROW 10-5-8 #1H WELL, LOCATED IN 005N-008W, 10, GRADY COUNTY, OK | | $0 |
| 4058 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECROW 10-5-8 #1H WELL, LOCATED IN 005N-008W, 15, GRADY COUNTY, OK | | $0 |
| 4059 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 4060 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 4061 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4062 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4063 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |

| | | | | |
|---|---|---|---|---|
| 4064 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL A-1 | 11/1/2012 | $0 |
| 4065 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #3H | 11/1/2012 | $0 |
| 4066 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Daulton # 1-12H | 11/1/2012 | $0 |
| 4067 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 4068 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Berry # 1-3 Amendment | 10/1/2013 | $0 |
| 4069 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Daulton # 1-12H Amendment | 10/1/2013 | $0 |
| 4070 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #1H Amendment | 10/1/2013 | $0 |
| 4071 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #2H Amendment | 10/1/2013 | $0 |
| 4072 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #3H Amendment | 10/1/2013 | $0 |
| 4073 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 1-16H Amendment | 10/1/2013 | $0 |
| 4074 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-2H Amendment | 10/1/2013 | $0 |
| 4075 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-3H Amendment | 10/1/2013 | $0 |
| 4076 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-4H Amendment | 10/1/2013 | $0 |
| 4077 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #2H Amendment | 10/1/2013 | $0 |
| 4078 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #3H Amendment | 10/1/2013 | $0 |
| 4079 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #4H Amendment | 10/1/2013 | $0 |
| 4080 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell, Verlan W 1-7 Amendment | 10/1/2013 | $0 |
| 4081 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Laura 1-7H Amendment | 10/1/2013 | $0 |
| 4082 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Lynna 1-2 Amendment | 10/1/2013 | $0 |
| 4083 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #2H Amendment | 10/1/2013 | $0 |
| 4084 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #3H Amendment | 10/1/2013 | $0 |
| 4085 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #4H Amendment | 10/1/2013 | $0 |
| 4086 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #5H Amendment | 10/1/2013 | $0 |
| 4087 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #1H Amendment | 10/1/2013 | $0 |
| 4088 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #2H Amendment | 10/1/2013 | $0 |
| 4089 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #3H Amendment | 10/1/2013 | $0 |
| 4090 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #4H Amendment | 10/1/2013 | $0 |
| 4091 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill A #1-2 Amendment | 10/1/2013 | $0 |
| 4092 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 4093 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stubbs 12 #3H Amendment | 10/1/2013 | $0 |
| 4094 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stubbs 12 #4H Amendment | 10/1/2013 | $0 |
| 4095 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Verlan 18 #1H Amendment | 10/1/2013 | $0 |
| 4096 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Verlan 18 #2H Amendment | 10/1/2013 | $0 |
| 4097 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |
| 4098 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 4099 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY 16 #2H | 11/1/2012 | $0 |
| 4100 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY 16 #3H | 11/1/2012 | $0 |
| 4101 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #2H | 11/1/2012 | $0 |
| 4102 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #3H | 11/1/2012 | $0 |
| 4103 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #4H | 11/1/2012 | $0 |
| 4104 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #5H | 11/1/2012 | $0 |
| 4105 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #1H | 11/1/2012 | $0 |
| 4106 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #2H | 11/1/2012 | $0 |
| 4107 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #3H | 11/1/2012 | $0 |
| 4108 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #4H | 11/1/2012 | $0 |
| 4109 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - STUBBS 12 #3H | 11/1/2012 | $0 |
| 4110 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - STUBBS 12 #4H | 11/1/2012 | $0 |
| 4111 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY # 1-16H | 11/1/2012 | $0 |
| 4112 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - RAYE 1-27 | 2/1/2013 | $0 |
| 4113 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - VERLAN 18 # 1H | 11/1/2012 | $0 |
| 4114 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - VERLAN 18 #2H | 11/1/2012 | $0 |
| 4115 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Berry # 1-3 | 11/1/2012 | $0 |
| 4116 | Unit Petroleum Company | KAISER-FRANCIS .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 4117 | Unit Petroleum Company | KAISER-FRANCIS OIL CO | Gas Marketing Agreement - Bourassa Wells (Noble) | 3/1/2013 | $0 |
| 4118 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - STIDHAM 1-15 | 1/1/2013 | $0 |
| 4119 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 4120 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 4121 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Frizzell # 1-32 | 10/1/2012 | $0 |
| 4122 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 1/1/2013 | $0 |
| 4123 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gift Ranch # 1-26H | 4/1/2014 | $0 |
| 4124 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gregory # 1-27 | 1/1/2015 | $0 |
| 4125 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 4126 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - STUMP TRUST # 1-17H | 9/1/2014 | $0 |
| 4127 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4128 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 4129 | Unit Petroleum Company | Kaiser-Francis Oil Co., | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 4130 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Carr 1206 | 11/1/2012 | $0 |
| 4131 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Carr Wells (Noble) | 11/1/2012 | $0 |
| 4132 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Flowers C #2-48 | 4/1/2012 | $0 |
| 4133 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | Gas Marketing Agreement - Hutchinson 2-4 | Agency Agreement | 6/1/2011 | $0 |
| 4134 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | Gas Marketing Agreement - Hutchinson 3-4 | Agency Agreement | 6/1/2011 | $0 |
| 4135 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, MARY #1 WELL, LOCATED IN J M LINDSEY SVY BLK L, WHEELER COUNTY, TX | | $0 |
| 4136 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGTOWER #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4137 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGTOWER #2-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4138 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGTOWER #3-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4139 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILL, BILLY #2-17 WELL, LOCATED IN 008N-008W, 17, GRADY COUNTY, OK | | $0 |
| 4140 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHINK, HENRY #1 WELL, LOCATED IN J M LINDSEY SVY BLK L, WHEELER COUNTY, TX | | $0 |
| 4141 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESHAW #2-16 WELL, LOCATED IN 012N-024W, 16, ROGER MILLS COUNTY, OK | | $0 |
| 4142 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALKER #2-3 WELL, LOCATED IN 014N-019W, 03, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 4143 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEREYNOLDS #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4144 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESHOEMAKE #1-30 WELL, LOCATED IN 006N-006W, 30, GRADY COUNTY, OK | | $0 |
| 4145 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENEVA #1-15 WELL, LOCATED IN 010N-012W, 15, CADDO COUNTY, OK | | $0 |
| 4146 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLS #1-3 WELL, LOCATED IN 013N-019W, 03, CUSTER COUNTY, OK | | $0 |
| 4147 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADY #2-20 WELL, LOCATED IN 012N-024W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 4148 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADY #3-20 WELL, LOCATED IN 012N-024W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 4149 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH, B G #1-2 WELL, LOCATED IN 013N-018W, 02, CUSTER COUNTY, OK | | $0 |
| 4150 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORRIS 01-32 WELL, LOCATED IN 015N-014W, 32, CUSTER COUNTY, OK | | $0 |
| 4151 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEODWC 7-16-22 #1H WELL, LOCATED IN 016N-022W, 06, ELLIS COUNTY, OK | | $0 |
| 4152 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEODWC 7-16-22 #1H WELL, LOCATED IN 016N-022W, 07, ELLIS COUNTY, OK | | $0 |
| 4153 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESUMPTER UNIT 1-27 WELL, LOCATED IN 014N-026W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 4154 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS 28-9-11 1H WELL, LOCATED IN 009N-011W, 21, CADDO COUNTY, OK | | $0 |
| 4155 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS 28-9-11 1H WELL, LOCATED IN 009N-011W, 28, CADDO COUNTY, OK | | $0 |
| 4156 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCKMASTER VAUGHN WELL, LOCATED IN 012N-014W, 28, CUSTER COUNTY, OK | | $0 |
| 4157 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGROENDYKE #2-35 WELL, LOCATED IN 014N-013W, 35, BLAINE COUNTY, OK | | $0 |
| 4158 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURRELL, A W 104 WELL, LOCATED IN JM LINDSEY BLK L SEC 4&7, WHEELER COUNTY, TX | | $0 |
| 4159 | Unit Petroleum Company | Kaiser-Francis Oil Company | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 4160 | Unit Petroleum Company | Kaiser-Francis Oil Company | Gas Marketing Agreement - WILLIAMS # 1-33 | 7/28/2001 | $0 |
| 4161 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEAMANDA 21-6-8 #1H WELL, LOCATED IN 006N-008W, 21, GRADY COUNTY, OK | | $0 |
| 4162 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEARN ALBERT #1-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4163 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEARN ALBERT #2-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4164 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHINSON #1-31 WELL, LOCATED IN 019N-021W, 31, ELLIS COUNTY, OK | | $0 |
| 4165 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHISON #2-4 WELL, LOCATED IN 019N-021W, 04, ELLIS COUNTY, OK | | $0 |
| 4166 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHISON #3-4 WELL, LOCATED IN 019N-021W, 04, ELLIS COUNTY, OK | | $0 |
| 4167 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL, LIZZIE #2-10A WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4168 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPECK #4-26 WELL, LOCATED IN 010N-012W, 26, CADDO COUNTY, OK | | $0 |
| 4169 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMETHVIN #1-12 WELL, LOCATED IN 005N-008W, 12, GRADY COUNTY, OK | | $0 |
| 4170 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAISER 2-16 WELL, LOCATED IN 012N-015W, 16, CUSTER COUNTY, OK | | $0 |
| 4171 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4172 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESPENCER #1-28H WELL, LOCATED IN 009N-011W, 28, CADDO COUNTY, OK | | $0 |
| 4173 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #2-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4174 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #3-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4175 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK #1-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4176 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN E WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 4177 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS 2-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | | $0 |
| 4178 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS 3-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | | $0 |
| 4179 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETORRALBA 10-5-8 1H WELL, LOCATED IN 005N-008W, 10, GRADY COUNTY, OK | | $0 |
| 4180 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN TRUST 1-7 WELL, LOCATED IN 016N-022W, 07, ELLIS COUNTY, OK | | $0 |
| 4181 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIA 5-8-9 #1H WELL, LOCATED IN 008N-009W, 05, CADDO COUNTY, OK | | $0 |
| 4182 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFREEZE #1 WELL, LOCATED IN 009N-005W, 02, GRADY COUNTY, OK | | $0 |
| 4183 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINTON #1-2 WELL, LOCATED IN 016N-015W, 02, DEWEY COUNTY, OK | | $0 |
| 4184 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #5-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 4185 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #6-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 4186 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #7-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |

| 4187 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARTENBACH #1-24 WELL, LOCATED IN 017N-018W, 24, DEWEY COUNTY, OK | | $0 |
|---|---|---|---|---|---|
| 4188 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARTENBACH #2-24 WELL, LOCATED IN 017N-018W, 24, DEWEY COUNTY, OK | | $0 |
| 4189 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE YATES 1-31 WELL, LOCATED IN 005N-010W, 31, CADDO COUNTY, OK | | $0 |
| 4190 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE TURNER #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4191 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 1-10 WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 4192 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HERIFORD #2A-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 4193 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE VAUGHN #1-28 WELL, LOCATED IN 012N-014W, 28, CUSTER COUNTY, OK | | $0 |
| 4194 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FREEZE #2 WELL, LOCATED IN 009N-005W, 02, GRADY COUNTY, OK | | $0 |
| 4195 | Unit Petroleum Company | Kajema Royalty Co. | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4196 | Unit Drilling Company | KAMAN INDUSTRIAL TECH - OKC | Master Service Agreement | Unknown | $0 |
| 4197 | Unit Petroleum Company | KANSAS CITY ROYALTY CO LLC | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 4198 | Unit Petroleum Company | Karen H. Green | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4199 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 4200 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 4201 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 4202 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 4203 | Unit Petroleum Company | Karen Lerblance Beare | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 4204 | Unit Petroleum Company | Karen Lerblance Beare | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 4205 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 4206 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 4207 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 4208 | Unit Corporation | KASPERSKY LAB INC | License Certificate 1522-190911-165006-1-982 | 9/11/2019 | $0 |
| 4209 | Unit Petroleum Company | KASTMAN OIL CO., | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 4210 | Unit Petroleum Company | Kate Bower | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4211 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 4212 | Unit Petroleum Company | KATHLEEN P. HENDERSON | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 4213 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 4214 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 4215 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 4216 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 4217 | Unit Petroleum Company | KATHLEEN P. HENDERSON .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 4218 | Unit Petroleum Company | KCS RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GUM #1-28 WELL, LOCATED IN 014N-015W, 28, CUSTER COUNTY, OK | | $0 |
| 4219 | Unit Petroleum Company | KCS RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARMON UNIT #1-26 WELL, LOCATED IN 023N-016W, 26, MAJOR COUNTY, OK | | $0 |
| 4220 | Unit Petroleum Company | KD & PD, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 4221 | Unit Petroleum Company | KEANDREWS | Tax advisory engagement letter | 4/10/2020 | $0 |
| 4222 | Unit Petroleum Company | Keith E. Lambert | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 4223 | Unit Petroleum Company | KEITH F WALKER OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCRORY #1-10 WELL, LOCATED IN 001S-003W, 10, CARTER COUNTY, OK | | $0 |
| 4224 | Unit Drilling Company | KELBRO INC | Master Service Agreement | Unknown | $0 |
| 4225 | Unit Petroleum Company | KELLY M. LONEGAN & THEODORE R. TURNER | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 4226 | Unit Petroleum Company | KENNETH & VENA MAE WEST TR .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4227 | Unit Petroleum Company | KENNETH & VENA MAE WEST TRUST .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 4228 | Unit Petroleum Company | KENNETH & VENA MAE WEST TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4229 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATTHEWS #1-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 4230 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHAFFER ADAH E UNIT #1-10 WELL, LOCATED IN 005N-027ECM, 10, BEAVER COUNTY, OK | | $0 |
| 4231 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZOLDOSKE A-1 WELL, LOCATED IN 026N-024W, 13, HARPER COUNTY, OK | | $0 |
| 4232 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENNIGH #1-34 WELL, LOCATED IN 006N-028ECM, 34, BEAVER COUNTY, OK | | $0 |
| 4233 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZOLDOSKE UNIT WELL, LOCATED IN 026N-024W, 13, HARPER COUNTY, OK | | $0 |
| 4234 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEORGE #1-14 WELL, LOCATED IN 028N-025W, 14, HARPER COUNTY, OK | | $0 |
| 4235 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE HINK TRUST #1-35 WELL, LOCATED IN 006N-028ECM, 35, BEAVER COUNTY, OK | | $0 |
| 4236 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARKER #2-31 WELL, LOCATED IN 028N-025W, 31, HARPER COUNTY, OK | | $0 |
| 4237 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARKER #3-31 WELL, LOCATED IN 028N-025W, 31, HARPER COUNTY, OK | | $0 |
| 4238 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4239 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4240 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4241 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4242 | Unit Petroleum Company | Kent H. Weltmer Trust | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4243 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4244 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4245 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4246 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEDGES #1-18 WELL, LOCATED IN 026N-023W, 18, HARPER COUNTY, OK | | $0 |
| 4247 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #1-30 WELL, LOCATED IN 026N-023W, 30, HARPER COUNTY, OK | | $0 |
| 4248 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #3-30 WELL, LOCATED IN 026N-023W, 30, HARPER COUNTY, OK | | $0 |
| 4249 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #3H | 11/1/2012 | $0 |
| 4250 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |

| | | | | |
|---|---|---|---|---|
| 4251 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 4252 | Unit Petroleum Company | KERR-MCGEE OIL&GAS ONSHORE LP | Gas Sales Contract | 6/1/2010 | $0 |
| 4253 | Unit Petroleum Company | Kerry Wagner | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4254 | Unit Petroleum Company | KEY ENERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 4255 | Unit Petroleum Company | Key Production Co. Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4256 | Unit Petroleum Company | Key Production Co., Inc. | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4257 | Unit Petroleum Company | Keystone Energy Partners | Gas Marketing Agreement - SCHROCK 1H-19 | 3/1/2019 | $0 |
| 4258 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE 1569 #4 WELL, LOCATED IN GC & SF 1569 SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4259 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE 1859 #1 152939 (KOC) WELL, LOCATED IN HE&WT SVY 1859  A-1488, WEBB COUNTY, TX | | $0 |
| 4260 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE A 1569 #2 WELL, LOCATED IN GC&SF SVY 1569 A-1291, WEBB COUNTY, TX | | $0 |
| 4261 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE A 1569 #5 (152002) WELL, LOCATED IN GC&SF SVY 1569 A-1291, WEBB COUNTY, TX | | $0 |
| 4262 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE B 1569 #2 (KOC) WELL, LOCATED IN HE&WT SVY 1859 A-1488, WEBB COUNTY, TX | | $0 |
| 4263 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE B 1569 #3 10034 (KOC) WELL, LOCATED IN GC&SF SVY 1569  A-1291, WEBB COUNTY, TX | | $0 |
| 4264 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE D 1570 #1 09814 (KOC) WELL, LOCATED IN R SCIARAFFA A-2445 #1570, WEBB COUNTY, TX | | $0 |
| 4265 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE D 1570 #3 (KOC) WELL, LOCATED IN R SCIARAFFA 1570 A-2445, WEBB COUNTY, TX | | $0 |
| 4266 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM & HURD FEE "B" 1859 #4 WELL, LOCATED IN SURVEY 1859 A-1488, WEBB COUNTY, TX | | $0 |
| 4267 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM & HURD FEE "D"1248 #1ST WELL, LOCATED IN OLVERA JESUS A-1605 #1248, WEBB COUNTY, TX | | $0 |
| 4268 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #10 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4269 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #11 WELL, LOCATED IN RAFAEL SCIARAFFA  A-2445, WEBB COUNTY, TX | | $0 |
| 4270 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #12 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4271 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #13 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4272 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #14 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4273 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W 1570 0289 (04767) WELL, LOCATED IN N/A, WEBB COUNTY, TX | | $0 |
| 4274 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W 1570 8 04767 WELL, LOCATED IN N/A, WEBB COUNTY, TX | | $0 |
| 4275 | Unit Petroleum Company | Kim Woodruff | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4276 | Unit Drilling Company | KIMBALL MIDWEST | Master Service Agreement | Unknown | $0 |
| 4277 | Unit Petroleum Company | KINDER MORGAN PIPELINE | Master Service Agreement | Unknown | $0 |
| 4278 | Unit Petroleum Company | KINDER MORGAN TREATING LP | Master Service Agreement | Unknown | $0 |
| 4279 | Unit Petroleum Company | KINDER MORGAN TREATING SERVICES | Master Service Agreement | Unknown | $0 |
| 4280 | Unit Corporation | KING P KIRCHNER | Indemnification Agreement | 2/25/2005 | $0 |
| 4281 | Unit Petroleum Company | KINGBIRD LAND, LLC NATURAL GAS MARKETING SHARING | Gas Marketing Agreement - Cody 1-36H | 8/10/2015 | $0 |
| 4282 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASHBY #2-36 WELL, LOCATED IN 014N-015W, 36, CUSTER COUNTY, OK | | $0 |
| 4283 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, GLEN 1-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 4284 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRICE (BRIGHAM) #2-17 WELL, LOCATED IN 015N-011W, 17, BLAINE COUNTY, OK | | $0 |
| 4285 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRICE (BRIGHAM) #3-17 WELL, LOCATED IN 015N-011W, 17, BLAINE COUNTY, OK | | $0 |
| 4286 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEARNS 1 WELL, LOCATED IN 014N-014W, 11, CUSTER COUNTY, OK | | $0 |
| 4287 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERATLIFF #1 WELL, LOCATED IN 013N-010W, 11, CANADIAN COUNTY, OK | | $0 |
| 4288 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOSS 2-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 4289 | Unit Petroleum Company | Kirchner Investments LLC | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 4290 | Unit Petroleum Company | KIRKPATRICK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZOLLINGER #1-30 WELL, LOCATED IN 027N-024W, 30, HARPER COUNTY, OK | | $0 |
| 4291 | Unit Petroleum Company | KIRKPATRICK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERA #1-28 WELL, LOCATED IN 027N-023W, 28, HARPER COUNTY, OK | | $0 |
| 4292 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUER #1-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4293 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUER #2-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4294 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON, J V #1 WELL, LOCATED IN 027N-008W, 18, GRANT COUNTY, OK | | $0 |
| 4295 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOWENS #1 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4296 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOWENS #2R-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4297 | Unit Petroleum Company | Klabzuba Exploration LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 4298 | Unit Petroleum Company | Klabzuba Oil & Gas | Gas Marketing Agreement - SEAMAN # 1-11H | 7/1/2014 | $0 |
| 4299 | Unit Petroleum Company | KLABZUBA OIL & GAS | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 4300 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP | Gas Marketing Agreement - Flowers A4 SL #2H | 12/1/2014 | $0 |
| 4301 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP | Gas Marketing Agreement - Flowers C 6 #18H | 7/1/2014 | $0 |
| 4302 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP LLC | Gas Marketing Agreement - Flowers A 4 #1H | 10/1/2014 | $0 |
| 4303 | Unit Corporation | KNOWBE4 | Quote No. 00341688 | 12/3/2019 | $0 |
| 4304 | Unit Petroleum Company | KODIAK ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4305 | Unit Drilling Company | KP SUPPLY COMPANY LLC | Master Service Agreement | Unknown | $0 |

| # | Company | Counterparty | Description | Date | Amount |
|---|---------|-------------|-------------|------|--------|
| 4306 | Unit Corporation | KPMG LLP | Texas research and development sales tax refund service and tax consulting engagement letter | 6/14/2016 | $0 |
| 4307 | Unit Corporation | KPMG LLP | Unclaimed property consulting services engagement letter | 4/17/2019 | $0 |
| 4308 | Unit Petroleum Company | KR SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4309 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - Centurion Wells \| George A 1-45 to George A 7-45U s | 10/1/2013 | $0 |
| 4310 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 4311 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 4312 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4313 | Unit Petroleum Company | KREA, INC. | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4314 | Unit Petroleum Company | KRISTI K. COLE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 4315 | Unit Petroleum Company | Kriston Joel Clayton | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 4316 | Unit Petroleum Company | KSI | Master Service Agreement | Unknown | $0 |
| 4317 | Unit Petroleum Company | KSI- DRILLCHEM | Master Service Agreement | Unknown | $0 |
| 4318 | Unit Petroleum Company | KTK Joint Venture | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 4319 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 4320 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 4321 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 4322 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 4323 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 4324 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 4325 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 4326 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 4327 | Unit Petroleum Company | KUDO PETROLEUM LLC | Partial Assignment of Oil and Gas Leases | 4/1/2019 | $0 |
| 4328 | Unit Petroleum Company | KWICK RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 4329 | Unit Petroleum Company | L & L OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 4330 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BELL #2-26 WELL, LOCATED IN 021N-021W, 26, WOODWARD COUNTY, OK | | $0 |
| 4331 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEIS #1-34 WELL, LOCATED IN 018N-009W, 34, KINGFISHER COUNTY, OK | | $0 |
| 4332 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER #1-14 WELL, LOCATED IN 022N-024W, 14, ELLIS COUNTY, OK | | $0 |
| 4333 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JIMMIE #35B WELL, LOCATED IN 023N-024W, 35, ELLIS COUNTY, OK | | $0 |
| 4334 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JIMMIE #35C WELL, LOCATED IN 023N-024W, 35, ELLIS COUNTY, OK | | $0 |
| 4335 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARVIN #1-27 WELL, LOCATED IN 018N-009W, 27, KINGFISHER COUNTY, OK | | $0 |
| 4336 | Unit Petroleum Company | L & M PRODUCTION LLC | Gas Marketing Agreement - Dew # 1 | 3/1/2013 | $0 |
| 4337 | Unit Petroleum Company | L & O PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 4338 | Unit Petroleum Company | L & W SWABBING INC | Master Service Agreement | Unknown | $0 |
| 4339 | Unit Petroleum Company | L E JONES MINERAL CO., | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 4340 | Unit Petroleum Company | L E Jones Production Co | Gas Marketing Agreement - PARKER A # 1H | 7/1/2011 | $0 |
| 4341 | Unit Petroleum Company | L E Jones Production Company | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 8/20/2019 | $0 |
| 4342 | Unit Petroleum Company | L P LAIRD .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 4343 | Unit Petroleum Company | L&W SWABBING | Master Service Agreement | Unknown | $0 |
| 4344 | Unit Drilling Company | L.S.I.S. LLC | Master Service Agreement | Unknown | $0 |
| 4345 | Unit Petroleum Company | L2P DRILLING FUND, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 4346 | Unit Petroleum Company | LA PETROLEUM | Gas Marketing Agreement - Chiles, R&H #1 | 8/1/2012 | $0 |
| 4347 | Unit Petroleum Company | LACLEDE ENERGY RESOURCES INC | NAESB Base Agreement | 3/17/2017 | $0 |
| 4348 | Unit Petroleum Company | LACLEDE ENERGY RESOURCES INC | Amendment of articles of incorporation | 8/8/2016 | $0 |
| 4349 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #4190H | 7/1/2012 | $0 |
| 4350 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #5190H | 7/1/2012 | $0 |
| 4351 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #6190H | 7/1/2012 | $0 |
| 4352 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #7190H | 12/1/2012 | $0 |
| 4353 | Unit Petroleum Company | LAFAYETTE OIL & GAS LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 4354 | Unit Petroleum Company | LAFAYETTE OIL & GAS LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 4355 | Unit Petroleum Company | LAGRONE TRUST | Gas Marketing Agreement - Custer # 1-32HXL | 1/1/2015 | $0 |
| 4356 | Unit Petroleum Company | LAKELAND ENERGY LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4357 | Unit Petroleum Company | LAKEVIEW TOWING | Master Service Agreement | Unknown | $0 |
| 4358 | Unit Petroleum Company | LAKEVIEW TOWING CO | Master Service Agreement | Unknown | $0 |
| 4359 | Unit Petroleum Company | Lamar B. Roemer | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 4360 | Unit Petroleum Company | LAMBERT COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALEXANDER #1-23 WELL, LOCATED IN 004S-002W, 23, CARTER COUNTY, OK | | $0 |
| 4361 | Unit Drilling Company | LAMPTON WELDING SUPPLY | Master Service Agreement | Unknown | $0 |
| 4362 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PATTON, W W UNIT WELL, LOCATED IN 004N-003W, 26, GARVIN COUNTY, OK | | $0 |
| 4363 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRISCO #1-28 WELL, LOCATED IN 005N-004W, 28, MCCLAIN COUNTY, OK | | $0 |
| 4364 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZEDLAV #1-9 (OSBORNE) WELL, LOCATED IN 004N-003W, 09, GARVIN COUNTY, OK | | $0 |
| 4365 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZEDLAV #1-9 (SYCAMORE) WELL, LOCATED IN 004N-003W, 09, GARVIN COUNTY, OK | | $0 |
| 4366 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CULPEPPER, HELEN WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |
| 4367 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE LAND "K" 1 & 2 WELL, LOCATED IN 004N-003W, 25, GARVIN COUNTY, OK | | $0 |
| 4368 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOLA MAE #1-17 WELL, LOCATED IN 005N-004W, 17, MCCLAIN COUNTY, OK | | $0 |
| 4369 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMITH, OLLIE WELL, LOCATED IN 005N-004W, 08, MCCLAIN COUNTY, OK | | $0 |
| 4370 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #1-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |
| 4371 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #2-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |
| 4372 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #3-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4373 | Unit Corporation | LANDMARK | Lawn maintenance agreement | 3/12/2020 | $0 |
| 4374 | Unit Corporation | LANDMARK OUTDOOR SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4375 | Unit Petroleum Company | LANDTECH ENTERPRISES LLC | Master Service Agreement | Unknown | $0 |
| 4376 | Unit Drilling Company | LANES MOTOR FREIGHT LINES | Master Service Agreement | Unknown | $0 |
| 4377 | Unit Petroleum Company | LANGHAM, PEPPER & ASSOCIATES .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 4378 | Unit Petroleum Company | LANHAM, PEPPER & ASSOCIATES, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 4379 | Unit Petroleum Company | Lanny & Connie Sells Revocable Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 5/1/2012 | $0 |
| 4380 | Unit Petroleum Company | LANNY G. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4381 | Unit Petroleum Company | Lanny Sells | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 4382 | Unit Petroleum Company | LARRY BROWN | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 4383 | Unit Petroleum Company | Larry Cornwell | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 7/1/2013 | $0 |
| 4384 | Unit Petroleum Company | LARRY PERDUE | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4385 | Unit Petroleum Company | Larry S. Lydick | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4386 | Unit Petroleum Company | Larry Stanley Resources | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4387 | Unit Petroleum Company | LARSON ENERGY LLC | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 4388 | Unit Petroleum Company | Latigo O&G | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 4389 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEELER #1-25 (LATIGO) WELL, LOCATED IN 027N-025W, 25, HARPER COUNTY, OK | | $0 |
| 4390 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMASSEY #1-22 WELL, LOCATED IN 024N-025W, 22, ELLIS COUNTY, OK | | $0 |
| 4391 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRUNEWALD #1-26A WELL, LOCATED IN 021N-021W, 26, WOODWARD COUNTY, OK | | $0 |
| 4392 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMASSEY #2-22 WELL, LOCATED IN 024N-025W, 22, ELLIS COUNTY, OK | | $0 |
| 4393 | Unit Petroleum Company | LATIGO OIL & GAS INC | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 4394 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAVERTY #4-26 WELL, LOCATED IN 026N-025W, 26, HARPER COUNTY, OK | | $0 |
| 4395 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESELMAN #1-31 WELL, LOCATED IN 026N-019W, 31, WOODWARD COUNTY, OK | | $0 |
| 4396 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTURDIVAN STATE #1-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 4397 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALVIN #1 WELL, LOCATED IN 001N-027ECM, 10, BEAVER COUNTY, OK | | $0 |
| 4398 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEARMAGOST #3-27 WELL, LOCATED IN 003N-027ECM, 27, BEAVER COUNTY, OK | | $0 |
| 4399 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARETAKER #1-21 WELL, LOCATED IN 026N-026W, 21, HARPER COUNTY, OK | | $0 |
| 4400 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGLE #1-10 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4401 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGLE #3-10 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4402 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPRAGUE 1 WELL, LOCATED IN 002N-025E, 10, BEAVER COUNTY, OK | | $0 |
| 4403 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #2-30 WELL, LOCATED IN 029N-025W, 30, HARPER COUNTY, OK | | $0 |
| 4404 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLIE 7-20 RF WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 4405 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBY RANCH #21 WELL, LOCATED IN 004N-026ECM, 21, BEAVER COUNTY, OK | | $0 |
| 4406 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERTRAND 1-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 4407 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERNS #1-36 WELL, LOCATED IN 002N-020ECM, 36, BEAVER COUNTY, OK | | $0 |
| 4408 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRYOR #5-35 WELL, LOCATED IN 025N-025W, 35, HARPER COUNTY, OK | | $0 |
| 4409 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDUNN (K-F) #1-23 WELL, LOCATED IN 024N-026W, 23, HARPER COUNTY, OK | | $0 |
| 4410 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERATZLAFF #3-8 WELL, LOCATED IN 003N-021ECM, 08, BEAVER COUNTY, OK | | $0 |
| 4411 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECASEY 01-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 4412 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY #2-7 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4413 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY #6-11 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4414 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY #6-22 WELL, LOCATED IN 025N-024W, 22, HARPER COUNTY, OK | | $0 |
| 4415 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY UNIT #2-3 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4416 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY UNIT #2-4 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4417 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY UNIT 2 #6-12 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 4418 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTINSON 2-1 WELL, LOCATED IN 027N-025W, 01, HARPER COUNTY, OK | | $0 |
| 4419 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTINSON GAS UNIT, L A #1 WELL, LOCATED IN 027N-025W, 01, HARPER COUNTY, OK | | $0 |
| 4420 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY UNIT 5 #13-27 WELL, LOCATED IN 025N-024W, 27, HARPER COUNTY, OK | | $0 |
| 4421 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATESBY UNIT 5 #14-27 WELL, LOCATED IN 025N-024W, 27, HARPER COUNTY, OK | | $0 |
| 4422 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEHRLICH #1-11 (APACHE) WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4423 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENORDLINGER #2-25 WELL, LOCATED IN 025N-025W, 25, HARPER COUNTY, OK | | $0 |
| 4424 | Unit Petroleum Company | LATIGO OIL & GAS INC. | Gas Marketing Agreement - Frantz # 1-31H | 10/1/2013 | $0 |
| 4425 | Unit Petroleum Company | Latigo Oil & Gas Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 4426 | Unit Petroleum Company | LATIGO PETROLEUM TEXAS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON 135 #9 WELL, LOCATED IN G&M SVY BLK C SEC 135, ROBERTS COUNTY, TX | | $0 |
| 4427 | Unit Petroleum Company | LATIGO PETROLEUM TEXAS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON LIPS 158 #3C WELL, LOCATED IN T&NO SVY, SEC 158 BLK 13, ROBERTS COUNTY, TX | | $0 |
| 4428 | Unit Corporation | LATITUDE GEOGRAPHICS GROUP LTD | Maintenance & Support Agreement | 8/9/2011 | $0 |
| 4429 | Unit Corporation | LATITUDE GEOGRAPHICS GROUP LTD | Master License Agreement 2011-06-157 | 8/9/2011 | $0 |
| 4430 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 4431 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 4432 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 4433 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 4434 | Unit Petroleum Company | Lauren Miller | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 4435 | Unit Petroleum Company | Lauren Miller | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 4436 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 4437 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 4438 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 4439 | Unit Petroleum Company | LAWRENCE M. NILSEN | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4440 | Unit Drilling Company | LAWSON PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 4441 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAJEK #1-6 WELL, LOCATED IN 019N-007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 4442 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEBARD 1-13 WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 4443 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THESTAMBAUGH #1-5 WELL, LOCATED IN 019N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 4444 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOISINGTON #1-28 WELL, LOCATED IN 021N-009W, 28, MAJOR COUNTY, OK | | $0 |
| 4445 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAUS #1-29 WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4446 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEOMEGA #1-19 WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 4447 | Unit Petroleum Company | LAZY T ROYALTY MANAGEMENT LTD. | Gas Marketing Agreement - Browne # 2 | 3/1/2012 | $0 |
| 4448 | Unit Petroleum Company | LDI LLC | Master Service Agreement | Unknown | $0 |
| 4449 | Unit Petroleum Company | Le Norman Fund I LLC | Gas Marketing Agreement - TAYLOR A #2 | 10/1/2013 | $0 |
| 4450 | Unit Petroleum Company | Le Norman Fund I LLC | Gas Marketing Agreement - WATERFIELD 113 #1H | 12/1/2014 | $0 |
| 4451 | Unit Petroleum Company | LE NORMAN OPERATING | Gas Marketing Agreement - Centurion Wells | Flowers B 2-47L & 247U Wells | 6/1/2014 | $0 |
| 4452 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFIELDS + SULLIVAN 1 WELL, LOCATED IN H & TC 42 139, ROBERTS COUNTY, TX | | $0 |
| 4453 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINEZ #1-24 WELL, LOCATED IN 012N-026W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 4454 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINEZ #2-24 WELL, LOCATED IN 012N-026W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 4455 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 2-47 APO ONLY WELL, LOCATED IN H&GN RR SVY BLK A2 SEC 47, HEMPHILL COUNTY, TX | | $0 |
| 4456 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 47-1H WELL, LOCATED IN H&GNRR, A109, HEMPHILL COUNTY, TX | | $0 |
| 4457 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 47-2SL WELL, LOCATED IN H&GNRR, A109, HEMPHILL COUNTY, TX | | $0 |
| 4458 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 4459 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 4460 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 4461 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXIE #2-41 WELL, LOCATED IN D.P. FEARIS SVY, SEC 41, HEMPHILL COUNTY, TX | | $0 |
| 4462 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 10-48A *TO BE WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4463 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 14-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4464 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 1-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4465 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 16-48A *TO BE WELL, LOCATED IN H&GN BLK A2 SEC 48, HEMPHILL COUNTY, TX | | $0 |
| 4466 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 2-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4467 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 11-48A WELL, LOCATED IN H&GN SVY BLK A2 SEC 48, HEMPHILL COUNTY, TX | | $0 |
| 4468 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 3-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4469 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAVERNA #1H-19 WELL, LOCATED IN 017N-024W, 19, ELLIS COUNTY, OK | | $0 |
| 4470 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAVERNA #2H-19 WELL, LOCATED IN 017N-024W, 19, ELLIS COUNTY, OK | | $0 |
| 4471 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 4-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4472 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 4-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4473 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 6-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4474 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 8-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4475 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 9-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4476 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 3-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4477 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALSER 1-29 WELL, LOCATED IN H&GN RR CO. A2 29, HEMPHILL COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4478 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 1-30 WELL, LOCATED IN H&GN RR/WL CURNUTT A-2 30, HEMPHILL COUNTY, TX | | $0 |
| 4479 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 2-29 WELL, LOCATED IN H&GN RR CO A2 29, HEMPHILL COUNTY, TX | | $0 |
| 4480 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 2-30A WELL, LOCATED IN H&GN RR/WL CURNUTT A-2 30, HEMPHILL COUNTY, TX | | $0 |
| 4481 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 4482 | Unit Petroleum Company | LEEMAN ENERGY CORP. | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 4483 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 4484 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4485 | Unit Petroleum Company | Leeman Minerals LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 4486 | Unit Corporation | LEGACY MECHANICAL | Master Service Agreement | Unknown | $0 |
| 4487 | Unit Petroleum Company | Leigh C. Crueger & Associates | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 4488 | Unit Petroleum Company | LEIGHTON PAUL LAIRD | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 4489 | Unit Petroleum Company | LENORMAN FUND I LLC | Gas Marketing Agreement - Flowers 5-224 | 1/1/2014 | $0 |
| 4490 | Unit Petroleum Company | LENORMAN FUND I LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 4491 | Unit Petroleum Company | LEON & NORMA J RED REVOC. TRUST | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 4492 | Unit Petroleum Company | LEROY 2000 LLC | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 4493 | Unit Petroleum Company | LET'S GO LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2013 | $0 |
| 4494 | Unit Petroleum Company | LET'S GO, LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 4495 | Unit Petroleum Company | Lewis Exploration Inc. | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4496 | Unit Drilling Company | LEWIS MANUFACTURING CO LLC | Master Service Agreement | Unknown | $0 |
| 4497 | Unit Petroleum Company | LIBERTY ENERGY LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 4498 | Unit Petroleum Company | LIBERTY OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLS #1-3 WELL, LOCATED IN 025N-023W, 03, HARPER COUNTY, OK | | $0 |
| 4499 | Unit Petroleum Company | LIBERTY OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRISKELL #1 WELL, LOCATED IN 025N-023W, 02, HARPER COUNTY, OK | | $0 |
| 4500 | Unit Petroleum Company | Lime Rock Resources II A LP | Gas Marketing Agreement - STATE OF OKLAHOMA J # 4-36 | 11/1/2013 | $0 |
| 4501 | Unit Petroleum Company | LIME ROCK RESOURCES III - A.L.P. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NORGE MARCHAND UNIT WELL, LOCATED IN 007N-008W, 24, GRADY COUNTY, OK | | $0 |
| 4502 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Forwoodson # 2 | 7/1/2015 | $0 |
| 4503 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Forwoodson # 3 | 7/1/2015 | $0 |
| 4504 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Coker # 2 | 7/1/2015 | $0 |
| 4505 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Coker (UPC) # 1 | 7/1/2015 | $0 |
| 4506 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - SATORI #3 | 3/1/2015 | $0 |
| 4507 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - WILLIAMSON # 1 | 3/1/2015 | $0 |
| 4508 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - WITTENAUER # 1 (TACKETT) | 12/1/2015 | $0 |
| 4509 | Unit Petroleum Company | Linn Energy Holdings LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 4510 | Unit Petroleum Company | LINN ENERGY HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FOX, H F #2 WELL, LOCATED IN 018N-010W, 09, BLAINE COUNTY, OK | | $0 |
| 4511 | Unit Petroleum Company | LINN ENERGY HOLDINGS LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 4512 | Unit Petroleum Company | Linn Energy Holdings, LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 4513 | Unit Petroleum Company | LINN MID-CONTINENT OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOSTON 1-22 WELL, LOCATED IN 020N-014W, 22, MAJOR COUNTY, OK | | $0 |
| 4514 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND TR 43 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4515 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 48 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4516 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 50 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4517 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 51 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4518 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 52 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4519 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 53 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4520 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 54 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4521 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 55 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4522 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 56 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4523 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 57 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4524 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 58 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4525 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 59 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4526 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 5A WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4527 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 60 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4528 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 61 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4529 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 62 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4530 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 63 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4531 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 64 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4532 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 65 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4533 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORDECAI 04-36 WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |
| 4534 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 1 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 4535 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 10 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4536 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 11 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4537 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 12 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4538 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 13 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4539 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 14 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4540 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN, ELTON #2-3 WELL, LOCATED IN 028N-026W, 03, HARPER COUNTY, OK | | $0 |
| 4541 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 15 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4542 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 16 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4543 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 17 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4544 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 18 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4545 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 19 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4546 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 22 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4547 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 23 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4548 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 24 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4549 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 25 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4550 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 26 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4551 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 27 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4552 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 28 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4553 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 31 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4554 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 32 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4555 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 33 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4556 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 34 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4557 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 35 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4558 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 36 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4559 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 37 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4560 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 38 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4561 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 39 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4562 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 40 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4563 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDREWS, JOE V #2-36 WELL, LOCATED IN 029N-026W, 36, HARPER COUNTY, OK | | $0 |
| 4564 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEATHERTON, JM UT #2-5 WELL, LOCATED IN 021N-007W, 05, GARFIELD COUNTY, OK | | $0 |
| 4565 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARROLL #1-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | | $0 |
| 4566 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORNEMANN #1-20 WELL, LOCATED IN 014N-012W, 20, BLAINE COUNTY, OK | | $0 |
| 4567 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDGAR #1-11 WELL, LOCATED IN 015N-018W, 11, CUSTER COUNTY, OK | | $0 |
| 4568 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #4 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 4569 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #6 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 4570 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERC #2-6 WELL, LOCATED IN 022N-012W, 06, MAJOR COUNTY, OK | | $0 |
| 4571 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN, ELTON #1-3 WELL, LOCATED IN 028N-026W, 03, HARPER COUNTY, OK | | $0 |
| 4572 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 41 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4573 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 42 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4574 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 4575 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Circle Bar K # 1-24 | 4/1/2012 | $0 |
| 4576 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Carlson Trust # 1-18 | 3/1/2013 | $0 |
| 4577 | Unit Petroleum Company | Linn Operating Inc. | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 4578 | Unit Petroleum Company | Linn Operating Inc. | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4579 | Unit Petroleum Company | Little Chief Royalty Co. Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 4580 | Unit Petroleum Company | Little Chief Royalty Co. Inc. | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 4581 | Unit Petroleum Company | LJA ENGINEERING INC | Master Service Agreement | Unknown | $0 |
| 4582 | Unit Petroleum Company | LJA SURVEYING INC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4583 | Unit Petroleum Company | LJA SURVEYORS  LAND SURVEYING | Master Service Agreement | Unknown | $0 |
| 4584 | Unit Petroleum Company | LLOYD NOBLE II TRUST | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 4585 | Unit Petroleum Company | LMIC CONSULTING | Master Service Agreement | Unknown | $0 |
| 4586 | Unit Petroleum Company | LOBAR OIL CO INC | Master Service Agreement | Unknown | $0 |
| 4587 | Unit Petroleum Company | LOBAR OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAGG #2 WELL, LOCATED IN 018N-004W, 08, LOGAN COUNTY, OK | | $0 |
| 4588 | Unit Petroleum Company | LOCHBUIE LIMITED PARTNERSHIP | Gift # 1-27H | 2/1/2013 | $0 |
| 4589 | Unit Petroleum Company | LOCHBUIE LTD. PARTNERSHIP | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 4590 | Unit Petroleum Company | LOCKE SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 4591 | Unit Corporation | LOGMEIN USA INC | Master Service Agreement | Unknown | $0 |
| 4592 | Unit Petroleum Company | LOGO ENERGY LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 4593 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4594 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4595 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4596 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4597 | Unit Petroleum Company | LONE STAR OIL & GAS CNSLTG LLC | Master Service Agreement | Unknown | $0 |
| 4598 | Unit Petroleum Company | LONE STAR PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 4599 | Unit Petroleum Company | LONE TREE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARKER 1013 WELL, LOCATED IN H&GN BLK A8 SEC 13, WHEELER COUNTY, TX | | $0 |
| 4600 | Unit Petroleum Company | LONEOAK VENTURES INC. | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4601 | Unit Drilling Company | LONGHORN RV PARK LLC | Master Service Agreement | Unknown | $0 |
| 4602 | Unit Petroleum Company | LONQUIST & CO LLC | Master Service Agreement | Unknown | $0 |
| 4603 | Unit Petroleum Company | LONQUIST CO. LLC | Crude oil and natural gas limited power of attorney | 1/16/2020 | $0 |
| 4604 | Unit Petroleum Company | LONQUIST CO. LLC | Lonquist email stating unaware of agreement | 6/1/2020 | $0 |
| 4605 | Unit Drilling Company | LOREN SIMUNEK | Master Service Agreement | Unknown | $0 |
| 4606 | Unit Petroleum Company | LORENTZ OIL & GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4607 | Unit Petroleum Company | LORENZ OIL & GAS LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 4608 | Unit Petroleum Company | Lost River Trading Company | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4609 | Unit Petroleum Company | LOUIS DREYFUS NATURAL GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #11 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4610 | Unit Petroleum Company | LOUIS M FORD LLC | Gas Marketing Agreement - Ashby E # 5-29 | 3/1/2013 | $0 |
| 4611 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 4612 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 4613 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 4614 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 4615 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 4616 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 4617 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 4618 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4619 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 4620 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 4621 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 4622 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 4623 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 4624 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 4625 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 4626 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 4627 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 4628 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 4629 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 4630 | Unit Petroleum Company | LOUISE ADAMS | Gas Marketing Agreement - Cook 4-11 | 9/1/2011 | $0 |
| 4631 | Unit Petroleum Company | Louise Adams | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 4632 | Unit Drilling Company | LOUISIANA ELECTRIC RESOURCE | Master Service Agreement | Unknown | $0 |
| 4633 | Unit Petroleum Company | LOWER 400 LLC | Gas gathering agreement | 2/1/2010 | $0 |
| 4634 | Unit Petroleum Company | LUCAS OIL & GAS SERVICE, INC | Master Service Agreement | Unknown | $0 |
| 4635 | Unit Petroleum Company | LUCINDA DIMMICK | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |
| 4636 | Unit Petroleum Company | LUGREG TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 4637 | Unit Corporation | LUMESSE INC | Subscription License Order Form | 9/6/2019 | $0 |
| 4638 | Unit Petroleum Company | LYNDON C IMKE | Master Service Agreement | Unknown | $0 |
| 4639 | Unit Petroleum Company | Lynn Cardwell | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4640 | Unit Petroleum Company | LYNX OIL PROPERTIES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - S-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 4641 | Unit Petroleum Company | LZI HOLDINGS LLC | Master Service Agreement | Unknown | $0 |
| 4642 | Unit Drilling Company | M & M INSULATION | Master Service Agreement | Unknown | $0 |
| 4643 | Unit Drilling Company | M & M SALES AND SERVICE INC | Master Service Agreement | Unknown | $0 |
| 4644 | Unit Petroleum Company | M & M SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 4645 | Unit Petroleum Company | M & R MANAGEMENT LLC | Master Service Agreement | Unknown | $0 |
| 4646 | Unit Petroleum Company | M Energy LP | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4647 | Unit Petroleum Company | M G COHEN PROPERTIES LLC | Gas Marketing Agreement - Milton 26-3H, Milton 26-4HX & Milton 26-6H Amendments | 10/1/2013 | $0 |
| 4648 | Unit Petroleum Company | M G COHEN PROPERTIES LLC | Gas Marketing Agreement - Milton1-26 & Milton 26-2H Amendments | 10/1/2013 | $0 |
| 4649 | Unit Drilling Company | M&C SALES COMPANY | Master Service Agreement | Unknown | $0 |
| 4650 | Unit Drilling Company | M&L WELDING, INC | Master Service Agreement | Unknown | $0 |
| 4651 | Unit Corporation | MAC SYSTEMS | Master Service Agreement | Unknown | $0 |
| 4652 | Unit Petroleum Company | MACFARLANE CO USA LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4653 | Unit Petroleum Company | MACFARLANE CO. USA LLC | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 4654 | Unit Petroleum Company | MACFARLANE CO. USA LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 4655 | Unit Petroleum Company | MACFARLANE CO. USA LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4656 | Unit Petroleum Company | MACK ENERGY CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEALMA PENN UNIT WELL, LOCATED IN 001S-004W, 16, STEPHENS COUNTY, OK | | $0 |
| 4657 | Unit Petroleum Company | Mack Energy Company | Gas Marketing Agreement - TURNPIKE # 1 | 1/1/2015 | $0 |
| 4658 | Unit Petroleum Company | MACK NATURAL GAS CO. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4659 | Unit Petroleum Company | MACKELLAR INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBERT "B" #1 WELL, LOCATED IN 020N-001W, 10, NOBLE COUNTY, OK | | $0 |
| 4660 | Unit Petroleum Company | MACQUARIE COOK ENERGY,LLC | NAESB-Base Contract for Sale and Purchase of Natural Gas | 2/3/2009 | $0 |
| 4661 | Unit Petroleum Company | MACQUARIE COOK ENERGY,LLC | Gas Contract between Valence Operating Company (Seller) and Westana Gathering Company (Buyer) | 7/29/1998 | $0 |
| 4662 | Unit Drilling Company | MAC'S HARDWARE | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4663 | Unit Drilling Company | MADSTONE LAND COMPANY LLC | Master Service Agreement | | Unknown | $0 |
| 4664 | Unit Petroleum Company | MAGNOLIA OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBESS #1 WELL, LOCATED IN GREEN DEWITT SVY A-164, FAYETTE COUNTY, TX | | $0 |
| 4665 | Unit Petroleum Company | MAGNUM ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARTER #1-27 S WELL, LOCATED IN 019N-012W, 27, BLAINE COUNTY, OK | | $0 |
| 4666 | Unit Petroleum Company | MAHONY CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4667 | Unit Petroleum Company | MAHONY CORPORATION .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4668 | Unit Petroleum Company | MALCOLM CAMERON KAY REVOCABLE TRUST | Gas Marketing Agreement - Clay # 1-5 | 4/1/2015 | $0 |
| 4669 | Unit Petroleum Company | MALOUF ABRAHAM CHILDREN LP | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 4670 | Unit Petroleum Company | MANTI TARKA PERMIAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDRAKESTER 209-2H WELL, LOCATED IN H&TC SVY BLK 34 SEC 209, WARD COUNTY, TX | | $0 |
| 4671 | Unit Petroleum Company | MARA SIMBA LIMITED | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 4672 | Unit Petroleum Company | MARATHON OIL CO. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 4673 | Unit Petroleum Company | MARATHON OIL CO. ASSIGNMENT & BILL OF SALE | Gas Marketing Agreement - G B Ranch # 2-30H | 8/1/2014 | $0 |
| 4674 | Unit Petroleum Company | MARATHON OIL CO., | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 4675 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 4676 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 014N-009W, 11, CANADIAN COUNTY, OK | | $0 |
| 4677 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 14N-9W, 11, CANADIAN COUNTY, OK | | $0 |
| 4678 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEICE "B" #1-6 WELL, LOCATED IN 014N-010W, 06, CANADIAN COUNTY, OK | | $0 |
| 4679 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHICKS BIA 1-13-12XH WELL, LOCATED IN 013N-012W, 12, BLAINE COUNTY, OK | | $0 |
| 4680 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHICKS BIA 1-13-12XH WELL, LOCATED IN 013N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 4681 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTERS USA #1 WELL, LOCATED IN 002N-008W, 03, STEPHENS COUNTY, OK | | $0 |
| 4682 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND EAST UNIT-HOLLAND 1 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4683 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND EAST UNIT-HOLLAND 2 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4684 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND EAST UNIT-KRAUS 5-1 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4685 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTRACK 1-2-11XH WELL, LOCATED IN 016N-011W, 2 & 11, BLAINE COUNTY, OK | | $0 |
| 4686 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESMOLA #1 WELL, LOCATED IN 016N-013W, 06, BLAINE COUNTY, OK | | $0 |
| 4687 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTROUD #33B WELL, LOCATED IN 015N-009W, 33, KINGFISHER COUNTY, OK | | $0 |
| 4688 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCHER 1711 1-34MH WELL, LOCATED IN 017N-011W, 27, BLAINE COUNTY, OK | | $0 |
| 4689 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCHER 1711 1-34MH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4690 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1611 1-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4691 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1611 2-3-34MXH WELL, LOCATED IN 016N-011W, 03, BLAINE COUNTY, OK | | $0 |
| 4692 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1611 2-3-34MXH WELL, LOCATED IN 016N-011W, 3, BLAINE COUNTY, OK | | $0 |
| 4693 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1611 2-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4694 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1711 4-3-34MXH WELL, LOCATED IN 016N-011W, 03, BLAINE COUNTY, OK | | $0 |
| 4695 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1711 4-3-34MXH WELL, LOCATED IN 017N-011W, 27, BLAINE COUNTY, OK | | $0 |
| 4696 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSER 1711 4-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4697 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOEKMAN "A" #1 WELL, LOCATED IN 018N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 4698 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEERWIN #3-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 4699 | Unit Petroleum Company | MARATHON OIL COMPANY | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 4700 | Unit Petroleum Company | MARATHON OIL COMPANY | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 4701 | Unit Petroleum Company | Marathon Oil Company | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 4702 | Unit Petroleum Company | MARATHON OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4703 | Unit Petroleum Company | Marcanco Energy Co LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4704 | Unit Petroleum Company | MARCANCO ENERGY CO. LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4705 | Unit Petroleum Company | MARCIA JANE ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 1/1/2015 | $0 |
| 4706 | Unit Petroleum Company | Marcia Jane Anderson | Gas Marketing Agreement - THOMAS-MARTIN # 1 | 1/1/2015 | $0 |
| 4707 | Unit Petroleum Company | MARGARET A. BLAIR REVOC LIV. TRUST | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 4708 | Unit Petroleum Company | MARGARET A. BLAIR REVOC. LIV. TRUST | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 4709 | Unit Petroleum Company | MARGARET BASS GILLIN | Gas Marketing Agreement - Charles Becker | 3/1/2013 | $0 |
| 4710 | Unit Petroleum Company | Margaret Denton Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4711 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 4712 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 4713 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 4714 | Unit Petroleum Company | Marilyn Bell Gude | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4715 | Unit Petroleum Company | Marilyn Tautfest | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 4716 | Unit Corporation | MARK E MONROE | Indemnification Agreement | 2/25/2005 | $0 |
| 4717 | Unit Corporation | MARK E SCHELL | First Amendment to Unit Corporation Key Employee Change of Control Contract | 8/14/2002 | $0 |
| 4718 | Unit Corporation | MARK E SCHELL | Unit Corporation Amended and Restated Key Employee Change of Control Contract | 8/25/2008 | $0 |
| 4719 | Unit Corporation | MARK E SCHELL | Indemnification Agreement | 2/25/2005 | $0 |
| 4720 | Unit Corporation | MARK E SCHELL | Key Employee Change of Control Contract | 1/15/2001 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4721 | Unit Petroleum Company | MARK E SCHELL | Gas Contract between Petrocorp Inc. (Seller) and Western Gas Resources, Inc (Buyer) | 6/21/1995 | $0 |
| 4722 | Unit Petroleum Company | MARK E SCHELL | Gas Contract between Western Gas Resources, Inc (Buyer) and Petrocorp, Inc (Seller) | 5/1/1995 | $0 |
| 4723 | Unit Petroleum Company | MARK H. PIERCE COMPANY | Gas Settlement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 4724 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, GOVIE 3-21 WELL, LOCATED IN 014N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 4725 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAYWORTH 9 #1 WELL, LOCATED IN 018N-010W, 09, BLAINE COUNTY, OK | | $0 |
| 4726 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER 1-21 WELL, LOCATED IN 022N-026W, 21, ELLIS COUNTY, OK | | $0 |
| 4727 | Unit Petroleum Company | Mark L. Shidler Inc | Gas Marketing Agreement - TUCKER # 1-34 | 9/1/2013 | $0 |
| 4728 | Unit Petroleum Company | MARK L. SHIDLER INC | Gas Marketing Agreement - Centurion Wells | Flowers Wells | 10/1/2013 | $0 |
| 4729 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 4730 | Unit Petroleum Company | MARK L. SHIDLER INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 4731 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 4732 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 4733 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 4734 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 4735 | Unit Petroleum Company | MARK L. SHIDLER INC...PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 4736 | Unit Petroleum Company | MARK L. SHIDLER INC...PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 4737 | Unit Petroleum Company | MARK L. SHIDLER, INC. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 4738 | Unit Petroleum Company | MARKIT GROUP LIMITED | Software & Maintenance Order Form | 11/1/2019 | $0 |
| 4739 | Unit Petroleum Company | MARLIN OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOENHALS #1-1 WELL, LOCATED IN 027N-026W, 01, HARPER COUNTY, OK | | $0 |
| 4740 | Unit Petroleum Company | MARLIN OIL CORPORATION | Gas Marketing Agreement - Brillhart # 1 | 3/1/2013 | $0 |
| 4741 | Unit Petroleum Company | Marlin Oil Corporation (NPI) | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 4742 | Unit Drilling Company | MARMAC SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 4743 | Unit Drilling Company | MARS PROPERTIES LLC | Addendum to Lease Renewal (Casper WY) | 10/31/2019 | $0 |
| 4744 | Unit Drilling Company | MARS PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 4745 | Unit Petroleum Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 7/1/2008 | $0 |
| 4746 | Unit Petroleum Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 2/1/2013 | $0 |
| 4747 | Unit Petroleum Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 1/18/2017 | $0 |
| 4748 | Unit Petroleum Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 12/29/2017 | $0 |
| 4749 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 10/29/2018 | $0 |
| 4750 | Unit Petroleum Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreement | 10/31/2019 | $0 |
| 4751 | Unit Petroleum Company | MARSAU ENTERPRISES INC. | Master Service Agreement | Unknown | $0 |
| 4752 | Unit Petroleum Company | MARSHALL OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEARY #1A WELL, LOCATED IN 004N-006W, 25, GRADY COUNTY, OK | | $0 |
| 4753 | Unit Petroleum Company | MARSHALL'S WELDING SERVICE | Master Service Agreement | Unknown | $0 |
| 4754 | Unit Petroleum Company | MARTHA ANN KELLY MINERAL PROPERTIES LP | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 4755 | Unit Drilling Company | MARTIN PRESSURE SYSTEMS | Master Service Agreement | Unknown | $0 |
| 4756 | Unit Petroleum Company | Martin W. Houge | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4757 | Unit Petroleum Company | MARWEST OKLAHOMA GAS COMPANY, LLC | Gas Gathering, Processing, and Purchase Agreement | 8/1/2011 | $0 |
| 4758 | Unit Petroleum Company | MARWEST OKLAHOMA GAS COMPANY, LLC | 1st Amendment Gas Gathering, Processing, and Purchase Agreement | 4/1/2014 | $0 |
| 4759 | Unit Petroleum Company | Mary A. Stipe Revoc. Trust | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 4760 | Unit Petroleum Company | MARY A. STIPE REVOC. TRUST | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 4761 | Unit Petroleum Company | Mary A. Stipe Revoc. Trust | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 4762 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - STIDHAM 1-15 | 7/16/2013 | $0 |
| 4763 | Unit Petroleum Company | MARY J. HICKEY | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 4764 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 4765 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4766 | Unit Petroleum Company | Mary J. Oxley Tritsch Trust | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 4767 | Unit Petroleum Company | Mary J. Oxley Tritsch Trust | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 4768 | Unit Drilling Company | MASTER PUMPS & POWER | Master Service Agreement | Unknown | $0 |
| 4769 | Unit Petroleum Company | MATAGORDA WI LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2014 | $0 |
| 4770 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 4771 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 4772 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 4773 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 4774 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 4775 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 4776 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |
| 4777 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 4778 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 4779 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 4780 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 4781 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 4782 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 4783 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 4784 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 4785 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 4786 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 4787 | Unit Petroleum Company | MAVERICK BROTHERS RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRIGGS, JW #1-18 WELL, LOCATED IN 017N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 4788 | Unit Petroleum Company | MAVERICK SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4789 | Unit Petroleum Company | MAYCO RESOURCES LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 4790 | Unit Petroleum Company | MBI RESOURCES LTD. | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 4791 | Unit Petroleum Company | MCANSO LLC | Gas Marketing Agreement - Byers # 1 | 3/1/2015 | $0 |
| 4792 | Unit Petroleum Company | MCANSO LLC | Gas Marketing Agreement - Byers # 2 | 3/1/2015 | $0 |
| 4793 | Unit Drilling Company | MCCONATHY SPECIALTY & SUPPLY | Master Service Agreement | Unknown | $0 |
| 4794 | Unit Drilling Company | MCCULLOCH IRRIGATION | Master Service Agreement | Unknown | $0 |
| 4795 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |
| 4796 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/1/2014 | $0 |
| 4797 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Foster, Randall 1-11 | 12/1/2014 | $0 |
| 4798 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 4-14 | 12/1/2014 | $0 |
| 4799 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 5-14 | 12/1/2014 | $0 |

| | | | | |
|---|---|---|---|---|
| 4800 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 4801 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 4802 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - WILSON 1-11 | 12/1/2014 | $0 |
| 4803 | Unit Petroleum Company | MCGARRAUGH INVESTMENTS LLC | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 4804 | Unit Petroleum Company | MCGUIRE INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 4805 | Unit Petroleum Company | McKinley Resources LLC | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4806 | Unit Petroleum Company | MCLINN LAND SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4807 | Unit Petroleum Company | MCMAHAN WELDING SERVICE | Master Service Agreement | Unknown | $0 |
| 4808 | Unit Drilling Company | MCMASTER-CARR SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 4809 | Unit Petroleum Company | MCNEILL OIL & GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4810 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 4811 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 4812 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 4813 | Unit Petroleum Company | Meade Energy Corporation | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4814 | Unit Petroleum Company | MEADE ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANDERSON #1-8 WELL, LOCATED IN 018N-014W, 08, DEWEY COUNTY, OK | | $0 |
| 4815 | Unit Petroleum Company | MEADE ENERGY CORPORATION .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4816 | Unit Petroleum Company | Meade Oil & Gas LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4817 | Unit Petroleum Company | Meade Oil and Gas | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4818 | Unit Petroleum Company | Meade Oil and Gas | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 4819 | Unit Petroleum Company | MEADOWLARK PROPERTIES INC. | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 4820 | Unit Petroleum Company | MEB LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4821 | Unit Petroleum Company | Melissa S. Viele | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4822 | Unit Petroleum Company | Melvin N. Abend | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4823 | Unit Petroleum Company | MERIDIAN WIRELINE LLC | Master Service Agreement | Unknown | $0 |
| 4824 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE DOUBLE CHECK #1 WELL, LOCATED IN 001N-022ECM, 05, BEAVER COUNTY, OK | | $0 |
| 4825 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE DELANO UNIT #1-35 WELL, LOCATED IN 002N-021ECM, 35, BEAVER COUNTY, OK | | $0 |
| 4826 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCDOWELL #1-19 WELL, LOCATED IN 017N-021W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 4827 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCDOWELL #2 WELL, LOCATED IN 017N-021W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 4828 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROWN, ROBERT #1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4829 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BURKE #1-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4830 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILKERSON #1-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4831 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILKERSON #2-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4832 | Unit Petroleum Company | MEROM BRACHMAN .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4833 | Unit Petroleum Company | MEROM BRACHMAN .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4834 | Unit Corporation | MERRILL LYNCH COMMODITIES INC | Commodity Swap Transaction \| Trade ID 41395191 | 9/5/2019 | $0 |
| 4835 | Unit Corporation | MERRILL LYNCH COMMODITIES INC | Commodity Swap Transaction \| Trade ID 41219745 | 8/12/2019 | $0 |
| 4836 | Unit Petroleum Company | MESQUITE MINERALS INC. | Gas Marketing Agreement - Carlson Trust # 1-18 | 3/1/2013 | $0 |
| 4837 | Unit Drilling Company | METALS USA | Master Service Agreement | Unknown | $0 |
| 4838 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4839 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 4840 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4841 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 4842 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4843 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells \| Flowers B #2-47L | 10/1/2013 | $0 |
| 4844 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells \| Flowers B #2-47U | 10/1/2013 | $0 |
| 4845 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells \| George A 45 #8H | 1/1/2013 | $0 |
| 4846 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells \| George A 45 #9H | 1/1/2013 | $0 |
| 4847 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells \| Yeager A #2-46L | 10/1/2013 | $0 |
| 4848 | Unit Petroleum Company | METCALFE OIL LP .2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4849 | Unit Petroleum Company | METER CHECK MEASUREMENT | Master Service Agreement | Unknown | $0 |
| 4850 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4851 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 4852 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4853 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4854 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4855 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 4856 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4857 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4858 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4859 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE COATES 26/35 AP #1H WELL, LOCATED IN 018N-026W, 26, ELLIS COUNTY, OK | | $0 |
| 4860 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE COATES 26/35 AP #1H WELL, LOCATED IN 018N-026W, 35, ELLIS COUNTY, OK | | $0 |
| 4861 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARBAUGH #1 (MEWBOURNE) WELL, LOCATED IN T&NO SVY BLK 13 SEC 146, OCHILTREE COUNTY, TX | | $0 |
| 4862 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARSELL RANCH 58 #2 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 58, OCHILTREE COUNTY, TX | | $0 |
| 4863 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE PATRICE "14" #1 WELL, LOCATED IN 014N-019W, 14, CUSTER COUNTY, OK | | $0 |
| 4864 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE PATRICE "14" #2 WELL, LOCATED IN 014N-019W, 14, CUSTER COUNTY, OK | | $0 |
| 4865 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE COLLIER #1-19 WELL, LOCATED IN 025N-021W, 19, HARPER COUNTY, OK | | $0 |
| 4866 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE AUGUSTSON #3062H WELL, LOCATED IN H&TC SVY BLK 43 SEC 306, OCHILTREE COUNTY, TX | | $0 |
| 4867 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE AUGUSTSON #3063H WELL, LOCATED IN H&TC RY BLK 43 SEC 306, OCHILTREE COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 4868 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH HIGGINS UNIT WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | | $0 |
| 4869 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETHRASHER 10 #1HCK WELL, LOCATED IN 026N-024W, 10, HARPER COUNTY, OK | | $0 |
| 4870 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBENTLEY '23' #1H WELL, LOCATED IN 017N-022W, 23, ROGER MILLS COUNTY, OK | | $0 |
| 4871 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS 209 #1HW WELL, LOCATED IN G&MMB&A SVY SEC 209 BLK C, HEMPHILL COUNTY, TX | | $0 |
| 4872 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEACH #1-123 WELL, LOCATED IN H&TC SVY BLK 42 SEC 123, HEMPHILL COUNTY, TX | | $0 |
| 4873 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS 213 #1H WELL, LOCATED IN 299' FBK C 1240' FEK, HEMPHILL COUNTY, TX | | $0 |
| 4874 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS 213 #1H WELL, LOCATED IN G&MMB&A SVY BLK C SEC 213, HEMPHILL COUNTY, TX | | $0 |
| 4875 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLUE STAR 18 PB 1HCG WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | | $0 |
| 4876 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE "36" #2 WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | | $0 |
| 4877 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE "36" #3 WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | | $0 |
| 4878 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAZZ 22 #1H WELL, LOCATED IN 017N-022W, 22, ELLIS COUNTY, OK | | $0 |
| 4879 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAZZ 22 #2H WELL, LOCATED IN 017N-022W, 22, ELLIS COUNTY, OK | | $0 |
| 4880 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEZOLLINGER "10" #1HCK WELL, LOCATED IN 026N-024W, 10, HARPER COUNTY, OK | | $0 |
| 4881 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAL #1-35 WELL, LOCATED IN 020N-026W, 35, ELLIS COUNTY, OK | | $0 |
| 4882 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #1H WELL, LOCATED IN 016N-023W, 15, ELLIS COUNTY, OK | | $0 |
| 4883 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #2HT WELL, LOCATED IN 016N-023W, 10 & 15, ELLIS COUNTY, OK | | $0 |
| 4884 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #3HT WELL, LOCATED IN 016N-023W, 15, ELLIS COUNTY, OK | | $0 |
| 4885 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELOGSDON 1 WELL, LOCATED IN H&GN RR CO SVY/BLK P, HANSFORD COUNTY, TX | | $0 |
| 4886 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDICKENSON 1-306 WELL, LOCATED IN H&TC SVY BLK 43 SEC 306, OCHILTREE COUNTY, TX | | $0 |
| 4887 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEELIZABETH #1-383 WELL, LOCATED IN H&TC SVY BLK 43 SEC 383, OCHILTREE COUNTY, TX | | $0 |
| 4888 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDS 33-2 WELL, LOCATED IN 018N-025W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 4889 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDS 33-2 LT WELL, LOCATED IN 018N-025W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 4890 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #1-224 WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | | $0 |
| 4891 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #2242H WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | | $0 |
| 4892 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #2243H WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | | $0 |
| 4893 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHLER 107 #2HW WELL, LOCATED IN 200' FNL & 900' FEL, ROBERTS COUNTY, TX | | $0 |
| 4894 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHLER 107 #2HW WELL, LOCATED IN G&M BLK C SEC 107, ROBERTS COUNTY, TX | | $0 |
| 4895 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, ROGER 6-1 WELL, LOCATED IN 017N-025W, 06, ELLIS COUNTY, OK | | $0 |
| 4896 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORMA 2-35 WELL, LOCATED IN 018N-026W, 35, ELLIS COUNTY, OK | | $0 |
| 4897 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #271 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 4898 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROBERTS "19" #1 WELL, LOCATED IN 017N-017W, 19, DEWEY COUNTY, OK | | $0 |
| 4899 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE #1-305 WELL, LOCATED IN H&TC SVY BLK 43 SEC 305, OCHILTREE COUNTY, TX | | $0 |
| 4900 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE #3H WELL, LOCATED IN H&TC BLK 43 SEC 224 & 305, OCHILTREE COUNTY, TX | | $0 |
| 4901 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE 305 #2H WELL, LOCATED IN H&TC SVY BLK 43 SEC 305, OCHILTREE COUNTY, TX | | $0 |
| 4902 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 08, DEWEY COUNTY, OK | | $0 |
| 4903 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 17, DEWEY COUNTY, OK | | $0 |
| 4904 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 20, DEWEY COUNTY, OK | | $0 |
| 4905 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES 16 OB #1HCG WELL, LOCATED IN 015N-016W, 16, CUSTER COUNTY, OK | | $0 |
| 4906 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL NO 7 1HW WELL, LOCATED IN H&GN SVY BLK A-1 SEC 7, HEMPHILL COUNTY, TX | | $0 |
| 4907 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C001DM WELL, LOCATED IN 330' FSL & 1,000' FWL   Section: 56, OCHILTREE COUNTY, TX | | $0 |
| 4908 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C001DM WELL, LOCATED IN H&TC SVY, BLK 43, SEC 56 Section: 56, OCHILTREE COUNTY, TX | | $0 |
| 4909 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C002BP WELL, LOCATED IN 330' FSL & 1,000' FWL, OCHILTREE COUNTY, TX | | $0 |
| 4910 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C002BP WELL, LOCATED IN H&TC RR CO/PHILLIPS, J, OCHILTREE COUNTY, TX | | $0 |
| 4911 | Unit Petroleum Company | MICHAEL BRUCE MCNEILL | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |

| 4912 | Unit Petroleum Company | MICHAEL T. HOLLAND .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
|------|------------------------|-------------------------|----------------------------------------|----------|-----|
| 4913 | Unit Petroleum Company | MICHAEL T. HOLLAND .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4914 | Unit Petroleum Company | MICHAEL TORY RHOADES | Gas Marketing Agreement - Fuerth # 1-23 | 3/1/2015 | $0 |
| 4915 | Unit Petroleum Company | MID CON ENERGY PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4916 | Unit Drilling Company | MID SOUTH DISTRIBUTION CENTER | Master Service Agreement | Unknown | $0 |
| 4917 | Unit Petroleum Company | Mid South Energy Holdings LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 2/1/2015 | $0 |
| 4918 | Unit Petroleum Company | Mid South Energy Holdings LLC .2 | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 4/1/2015 | $0 |
| 4919 | Unit Drilling Company | MID-AMERICA RIGGING LLC | Master Service Agreement | Unknown | $0 |
| 4920 | Unit Petroleum Company | MIDCOAST ENERGY | Master Service Agreement | Unknown | $0 |
| 4921 | Unit Petroleum Company | MIDCOAST G & P | Amendment | 8/1/2018 | $0 |
| 4922 | Unit Petroleum Company | MIDCOAST OPERATING LP | Guaranty agreement | 5/1/2016 | $0 |
| 4923 | Unit Petroleum Company | MIDCOAST PIPELINES | Facilities Reimbursement agreement | 7/1/2019 | $0 |
| 4924 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 1/1/2015 | $0 |
| 4925 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 12/1/2015 | $0 |
| 4926 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 12/1/2018 | $0 |
| 4927 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 6/1/2020 | $0 |
| 4928 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Contract between Valence Operating Company (Seller) and Western Gas Resources, Inc (Buyer) | 2/9/1998 | $0 |
| 4929 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas sales contract | 5/1/2016 | $0 |
| 4930 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Reimbursement agreement | 10/26/2017 | $0 |
| 4931 | Unit Petroleum Company | MIDCOAST PIPELINES LP | 46ASC 606 new contract/amendment review brief | 4/23/2019 | $0 |
| 4932 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendments to gas purchase agreements | 5/1/2019 | $0 |
| 4933 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas processing and sales contract | 4/22/2020 | $0 |
| 4934 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas Sales Contract | 4/1/2012 | $0 |
| 4935 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas purchase agreement | 9/1/2009 | $0 |
| 4936 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas purchase agreement | 9/1/2009 | $0 |
| 4937 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas purchase agreement | 12/1/2018 | $0 |
| 4938 | Unit Petroleum Company | MIDCOAST PIPELINES LP | ASC 606 New contract/amendment review brief | 2/7/2019 | $0 |
| 4939 | Unit Corporation | MIDCON DATA SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4940 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE HUNTON UNIT WELL, LOCATED IN 018N-007W, 9,15-17,21-22, KINGFISHER COUNTY, OK | | $0 |
| 4941 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEFFENS UNIT #1-25 WELL, LOCATED IN 010N-003W, 25, CLEVELAND COUNTY, OK | | $0 |
| 4942 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEEAST LOOKEBA WATERFLOOD UNIT WELL, LOCATED IN 010N-010W,, CADDO COUNTY, OK | | $0 |
| 4943 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRINCKS A-1 WELL, LOCATED IN 011N-004W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 4944 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRINCKS C-1 WELL, LOCATED IN 011N-004W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 4945 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND EAST UNIT WELL, LOCATED IN 011N-004W, 27, CLEVELAND COUNTY, OK | | $0 |
| 4946 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEROBBERSON RANCH #14-10 WELL, LOCATED IN 010N-005W, 14, CANADIAN COUNTY, OK | | $0 |
| 4947 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND UNIT WELL, LOCATED IN 011N-004W, 28, OKLAHOMA COUNTY, OK | | $0 |
| 4948 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILL ROGERS WATERFLOOD UNIT WELL, LOCATED IN 011N-004W, 23, OKLAHOMA COUNTY, OK | | $0 |
| 4949 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #4 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4950 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #5 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4951 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #6 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4952 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #7 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4953 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #8 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4954 | Unit Petroleum Company | Mid-Continent II LLC | Gas Marketing Agreement - VOIGT # 1 | 6/1/2014 | $0 |
| 4955 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #10 WELL, LOCATED IN H&GN A-841 BLK B2 SEC 30, GRAY COUNTY, TX | | $0 |
| 4956 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #11 WELL, LOCATED IN H&GN A-590 BLK B2 SEC 174, GRAY COUNTY, TX | | $0 |
| 4957 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #12 SWD WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4958 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #15 (2B WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4959 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #16 (2B WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4960 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #18 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4961 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #19 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4962 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #20 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4963 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #21 WELL, LOCATED IN I&GN BLK 2B A-841 SEC 30, GRAY COUNTY, TX | | $0 |
| 4964 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #3 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4965 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #4 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4966 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #5 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4967 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #6 WELL, LOCATED IN N/A, GRAY COUNTY, TX | | $0 |
| 4968 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #8 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4969 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COOK CC #1 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4970 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COOK CC #3 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4971 | Unit Drilling Company | MIDLAND SAFETY & HEALTH SALES | Master Service Agreement | Unknown | $0 |
| 4972 | Unit Drilling Company | MID-STATES OILFIELD MACHINE LLC | Master Service Agreement | Unknown | $0 |
| 4973 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILSON #33-2H WELL, LOCATED IN 018N-020W, 33, DEWEY COUNTY, OK | | $0 |
| 4974 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY #1H-15 WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 4975 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY #3H-15 (NEVER DRILLED) WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 4976 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERRY 2612 #3H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4977 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERRY 2612 #4H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4978 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEAMON #1H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4979 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEAMON 26-12-29 #2H WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4980 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FUGIT #1H-21 WELL, LOCATED IN 026N-013W, 21, WOODS COUNTY, OK | | $0 |
| 4981 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BAYS 2513 #3H-15B WELL, LOCATED IN 025N-013W, 15, WOODS COUNTY, OK | | $0 |
| 4982 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOOK 2613 #3H-21D WELL, LOCATED IN 026N-013W, 21, WOODS COUNTY, OK | | $0 |
| 4983 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FROSTY 912 1HM WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4984 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FROSTY 912 2H WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4985 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FROSTY 912-2HM WELL, LOCATED IN H&TC RR BLK 43 SEC 912, OCHILTREE COUNTY, TX | | $0 |
| 4986 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEAMON #1 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4987 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FROSTY 912-3HLM WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4988 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FROSTY 912-4HLM WELL, LOCATED IN H&TC SVY BLK 43 SEC 912, OCHILTREE COUNTY, TX | | $0 |
| 4989 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Cabe # 1 | 7/1/2015 | $0 |
| 4990 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 2-2 | 7/1/2015 | $0 |
| 4991 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 3-2 | 7/1/2015 | $0 |
| 4992 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 4-2H | 7/1/2015 | $0 |
| 4993 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 5-2H | 7/1/2015 | $0 |
| 4994 | Unit Petroleum Company | Midway Energy Partners LP | Gas Marketing Agreement - POAG # 1 | 7/1/2015 | $0 |
| 4995 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP .PDF | Gas Marketing Agreement - Baker 1-21 | 7/1/2015 | $0 |
| 4996 | Unit Drilling Company | MIDWEST HOSE AND SPECIALTY | Master Service Agreement | Unknown | $0 |
| 4997 | Unit Petroleum Company | MIDWEST RESOURCES 2006-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 4998 | Unit Petroleum Company | MIDWEST RESOURCES 91-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 4999 | Unit Petroleum Company | MIDWEST RESOURCES 96-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 5000 | Unit Petroleum Company | MIECO INC | Natural Gas Sales Contract | 3/1/2003 | $0 |
| 5001 | Unit Petroleum Company | MIECO INC | Natural Gas Sales Contract | 3/1/2003 | $0 |
| 5002 | Unit Petroleum Company | Mika Petroleum, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5003 | Unit Petroleum Company | MIKE JORDAN CO LLC | Master Service Agreement | Unknown | $0 |
| 5004 | Unit Petroleum Company | MIKE KONSURE III & CAROLYN KONSURE | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 5005 | Unit Petroleum Company | Mike Petroleum, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5006 | Unit Petroleum Company | MIKE RENGEL | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 5007 | Unit Petroleum Company | MILFORD CORPORATION | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 5008 | Unit Petroleum Company | Milford Corporation | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5009 | Unit Petroleum Company | MILROC DISTRIBUTION LLC | Master Service Agreement | Unknown | $0 |
| 5010 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 5011 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 5012 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 5013 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 5014 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 5015 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 5016 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 5017 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 5018 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 5019 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 5020 | Unit Petroleum Company | Mineral Asset Management LLC | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 5021 | Unit Petroleum Company | MIRACLE PRODUCTION, INC | Master Service Agreement | Unknown | $0 |
| 5022 | Unit Petroleum Company | MISTER HOT SHOT LLC | Master Service Agreement | Unknown | $0 |
| 5023 | Unit Petroleum Company | MITCHELL ROYALTY LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5024 | Unit Petroleum Company | MJ LOGS INC | Master Service Agreement | Unknown | $0 |
| 5025 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETTIT #2-26 WELL, LOCATED IN 028N-016W, 26, WOODS COUNTY, OK | | $0 |
| 5026 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETTIT #3-26 WELL, LOCATED IN 028N-016W, 26, WOODS COUNTY, OK | | $0 |
| 5027 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE VIP RANCH #1-23 WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 5028 | Unit Drilling Company | MLS WELDING LLC | Master Service Agreement | Unknown | $0 |
| 5029 | Unit Drilling Company | MOBILE COMMUNICATIONS AMERICA | Master Service Agreement | Unknown | $0 |
| 5030 | Unit Drilling Company | MOBILE MINI INC | Master Service Agreement | Unknown | $0 |
| 5031 | Unit Drilling Company | MOBILE MUD PUMP REPAIR I LTD | Master Service Agreement | Unknown | $0 |
| 5032 | Unit Drilling Company | MOHAWK MATERIALS CO, INC | Master Service Agreement | Unknown | $0 |
| 5033 | Unit Petroleum Company | Moira C. Larkin | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5034 | Unit Petroleum Company | Moncrief Oil & Gas Master LLC | Gas Marketing Agreement - THOMAS 1-31 | 12/1/2010 | $0 |

| | | | | |
|---|---|---|---|---|
| 5035 | Unit Petroleum Company | MONTGOMERY EXPLORATION CO LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTHERLAND "A" #1-3 WELL, LOCATED IN 005N-006W, 03, GRADY COUNTY, OK | | $0 |
| 5036 | Unit Petroleum Company | MONTGOMERY EXPLORATION CO. LTD. | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 5037 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 5038 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 5039 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 5040 | Unit Drilling Company | MOODY MECHANICAL INC | Master Service Agreement | Unknown | $0 |
| 5041 | Unit Petroleum Company | MOON ROYALTY LLC | Gas Marketing Agreement - Doss # 1-26 | 7/1/2012 | $0 |
| 5042 | Unit Petroleum Company | MOORE FIVE LP | Master Service Agreement | Unknown | $0 |
| 5043 | Unit Petroleum Company | MOR Holdings LLC | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 5044 | Unit Petroleum Company | MOR Holdingsw LLC | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5045 | Unit Petroleum Company | MORAN OIL ENTERPRISES | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5046 | Unit Petroleum Company | MORAN-K OIL COMPANY | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5047 | Unit Drilling Company | MORCON INDUSTRIAL SPECIALTY | Master Service Agreement | Unknown | $0 |
| 5048 | Unit Petroleum Company | MORGAN MEASUREMENT LLC | Master Service Agreement | Unknown | $0 |
| 5049 | Unit Petroleum Company | MORGAN WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5050 | Unit Petroleum Company | MORNING STAR EXPLORATION INC. | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 5051 | Unit Drilling Company | MOTION INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 5052 | Unit Petroleum Company | MOTOR PARTS OF PERRYTON | Master Service Agreement | Unknown | $0 |
| 5053 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 5054 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 5055 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 5056 | Unit Drilling Company | MUD KING PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 5057 | Unit Petroleum Company | MUIRFIELD PRODUCTION CO. MRKTG LTR | Gas Marketing Agreement - Beck # 1-35H | 9/1/2011 | $0 |
| 5058 | Unit Petroleum Company | MUIRFIELD PRODUCTION CO. MRKTG LTR | Gas Marketing Agreement - Beck # 2-35 | 9/1/2011 | $0 |
| 5059 | Unit Petroleum Company | MUIRFIELD RESOURCES CO | Gas Marketing Agreement - Brooklynn Paige # 1-10H | 9/1/2011 | $0 |
| 5060 | Unit Petroleum Company | MUIRFIELD RESOURCES CO | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 5061 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. | Gas Marketing Agreement - Edmonds RE # 1-3A H | 9/1/2011 | $0 |
| 5062 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. | Gas Marketing Agreement - Edmonds RE # 2-3H | 9/1/2011 | $0 |
| 5063 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. .PDF | Gas Marketing Agreement - Amy # 3-3H | 9/1/2011 | $0 |
| 5064 | Unit Petroleum Company | MUIRFIELD RESOURCES CO., | Gas Marketing Agreement - Eric # 4-3 | 9/1/2011 | $0 |
| 5065 | Unit Petroleum Company | Muirfield Resources Co., | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 5066 | Unit Petroleum Company | MULTI-CHEM GROUP INC | Master Service Agreement | Unknown | $0 |
| 5067 | Unit Petroleum Company | Mundy Ann Berrong Green | Gas Marketing Agreement - TUCKER # 2-25 | 2/1/2012 | $0 |
| 5068 | Unit Petroleum Company | Mundy Ann Berrong Green | Gas Marketing Agreement - TUCKER # 1-25 | 2/1/2012 | $0 |
| 5069 | Unit Petroleum Company | MURAS ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCKLES #32-2 WELL, LOCATED IN 027N-012W, 32, ALFALFA COUNTY, OK | | $0 |
| 5070 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 1HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5071 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 2HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5072 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 3HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5073 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 4HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5074 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 5HB WELL, LOCATED IN SEC 3, BLK 38, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5075 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 5HB WELL, LOCATED IN W.T. HOLCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5076 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 6HB WELL, LOCATED IN SEC 3, BLK 38, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5077 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 6HB WELL, LOCATED IN W.T. HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5078 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 7HB WELL, LOCATED IN AP VEAZEY 3, BLK 38, T-2-S, A-995, MIDLAND COUNTY, TX | | $0 |
| 5079 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 7HB WELL, LOCATED IN WT HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5080 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 8HB WELL, LOCATED IN AP VEAZEY 3, BLK 38, T-2-S, A-995, MIDLAND COUNTY, TX | | $0 |
| 5081 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 8HB WELL, LOCATED IN WT HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5082 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY A #1 WELL, LOCATED IN A P VEAZEY SVY SEC 47, MIDLAND COUNTY, TX | | $0 |
| 5083 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY T-1 WELL, LOCATED IN A P VEALZEY BLK 37 SEC 3, MIDLAND COUNTY, TX | | $0 |
| 5084 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY D #4 WELL, LOCATED IN VEAZEY A1058 BLK37 SEC 47, MIDLAND COUNTY, TX | | $0 |
| 5085 | Unit Petroleum Company | MUREX PETROLEUM CORPORATION | Gas Marketing Agreement - Dunn-Bond # 1-3 | 9/1/2012 | $0 |
| 5086 | Unit Petroleum Company | MURPHY OIL USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1 SWD, JOHN B WELL, LOCATED IN 011S-002W, 26, VERMILION COUNTY, LA | | $0 |
| 5087 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - SALLASKA 1 | 11/1/2019 | $0 |
| 5088 | Unit Petroleum Company | MUSTANG FUEL CORP | Gas Marketing Agreement - Bode 1-21 | 11/1/2019 | $0 |
| 5089 | Unit Petroleum Company | MUSTANG FUEL CORP | Gas Marketing Agreement - Federal # 1-34 | 11/1/2019 | $0 |
| 5090 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2019 | $0 |
| 5091 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - SCHENK 17 #2H | 11/1/2019 | $0 |
| 5092 | Unit Petroleum Company | Mustang Fuel Corporation | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 5093 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLE #1-11 WELL, LOCATED IN 018N-019W, 11, DEWEY COUNTY, OK | | $0 |
| 5094 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOLEY #1-31 WELL, LOCATED IN 013N-011W, 31, BLAINE COUNTY, OK | | $0 |
| 5095 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN #1-31 WELL, LOCATED IN 013N-012W, 31, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5096 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BISWELL #1-12 WELL, LOCATED IN 013N-011W, 12, BLAINE COUNTY, OK | | $0 |
| 5097 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BODE #1-32X WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 5098 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BODE #2-32 WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 5099 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHEPPARD #1-35 WELL, LOCATED IN 015N-011W, 35, BLAINE COUNTY, OK | | $0 |
| 5100 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE REIMERS 1-15 WELL, LOCATED IN 013N-012W, 15, BLAINE COUNTY, OK | | $0 |
| 5101 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOWERY #1-30 WELL, LOCATED IN 015N-012W, 30, BLAINE COUNTY, OK | | $0 |
| 5102 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITNAH #1-31 WELL, LOCATED IN 013N-011W, 31, BLAINE COUNTY, OK | | $0 |
| 5103 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | Gas Marketing Agreement - Doss # 1-26 | 2/1/2014 | $0 |
| 5104 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE KITSON #1-32 WELL, LOCATED IN 013N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 5105 | Unit Petroleum Company | Mustang Fuel Corporation | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5106 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MERCER #1-11 WELL, LOCATED IN 018N-019W, 11, DEWEY COUNTY, OK | | $0 |
| 5107 | Unit Corporation | MUSTANG FUEL MARKETING COMPANY | Guaranty | 7/11/2016 | $0 |
| 5108 | 8200 Unit Drive, L.L.C. | MUSTANG FUEL MARKETING COMPANY | Natural Gas Sales Agreement | 3/24/2016 | $0 |
| 5109 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Gas Sales Contract | 2/1/2010 | $0 |
| 5110 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Gas purchase agreement | 2/1/2010 | $0 |
| 5111 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Amendment to gas purchase agreement | 4/1/2010 | $0 |
| 5112 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 1/1/2019 | $0 |
| 5113 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Contract between Western Oil and Gas Development Corporation (Seller) and Mustang Gas Products, LLC (Buyer) | 7/1/2014 | $0 |
| 5114 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 1/1/2019 | $0 |
| 5115 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 7/1/2007 | $0 |
| 5116 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Letter of Understanding | 6/29/2007 | $0 |
| 5117 | Unit Drilling Company | MYERS WELDING & CONSTRUCTION | Master Service Agreement | Unknown | $0 |
| 5118 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5119 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5120 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5121 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5122 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5123 | Unit Petroleum Company | MZIMA ENERGY LLC | Gas Marketing Agreement - Fuerth # 1-23 | 10/1/2013 | $0 |
| 5124 | Unit Petroleum Company | N.H.A. TRANSPORTATION | Master Service Agreement | Unknown | $0 |
| 5125 | Unit Petroleum Company | NADEL & GUSSMAN ENERGY LLC | Gas Marketing Agreement - Flowers A # 2-27 | 3/1/2013 | $0 |
| 5126 | Unit Petroleum Company | Nadel & Gussman Energy LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5127 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE NE BINGER UNIT WELL, LOCATED IN 010N-010W, 14, CADDO COUNTY, OK | | $0 |
| 5128 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRANTHAM #2 WELL, LOCATED IN 021N-023W, 30, ELLIS COUNTY, OK | | $0 |
| 5129 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELLEN #1 WELL, LOCATED IN 011N-011W, 04, CADDO COUNTY, OK | | $0 |
| 5130 | Unit Petroleum Company | Nadel & Gussman Operating Co., | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5131 | Unit Petroleum Company | NADEL AND GUSSMAN ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #3-33 WELL, LOCATED IN 011N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 5132 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 5133 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 5134 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 5135 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 5136 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 5137 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 5138 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 5139 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 5140 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 5141 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 5142 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 5143 | Unit Petroleum Company | NAJA ENERGY CO. LLC .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 5144 | Unit Petroleum Company | NAJA ENERGY CO. LLC .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 5145 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E # 8-29 | 3/1/2013 | $0 |
| 5146 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 5147 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 5148 | Unit Petroleum Company | NATIONAL TANK & EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 5149 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5150 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Excess Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5151 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Underlying Policy Schedule | Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5152 | Unit Corporation | NATIONWIDE MANAGEMENT LIABILITY & SPECIALTY | Fiduciary Policy No. XMF2009447 | 1/20/2020 | $0 |
| 5153 | Unit Petroleum Company | NATIVE ENERGY SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 5154 | Unit Petroleum Company | Native Oil & Gas LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5155 | Unit Petroleum Company | Native Oil & Gas LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5156 | Unit Petroleum Company | NATURAL GAS ANADARKO CO. | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 5157 | Unit Petroleum Company | NATURAL GAS COMPRESSION | Master Service Agreement | Unknown | $0 |
| 5158 | Unit Petroleum Company | NATURAL GAS COMPRESSION SYSTEMS | Compressor Lease Agreement - 5991 - Schrock 1H-19 USA Comp | 4/18/2019 | $0 |
| 5159 | Unit Petroleum Company | NBI Properties Inc. | Gas Marketing Agreement - SEGELQUIST # 1-25 | 1/1/2013 | $0 |
| 5160 | Unit Petroleum Company | NBI Properties Inc. | Gas Marketing Agreement - SMITH # 1-30 (UNIT) | 1/1/2013 | $0 |
| 5161 | Unit Petroleum Company | NBI PROPERTIES INC. .PDF | Gas Marketing Agreement - Anderson # 1-28 | 1/1/2013 | $0 |
| 5162 | Unit Petroleum Company | NEARBURG PRODUCING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WERTHIEM 34 FEDERAL #1Y WELL, LOCATED IN 019S-025E, 34, EDDY COUNTY, NM | | $0 |
| 5163 | Unit Corporation | NETWRIX CORPORATION | Netwrix Auditor | 10/14/2019 | $0 |
| 5164 | Unit Petroleum Company | NEW CENTURY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TOWNSITE #1 WELL, LOCATED IN J FENNER A-441, LIBERTY COUNTY, TX | | $0 |
| 5165 | Unit Petroleum Company | NEW CENTURY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BULLPEN #1 WELL, LOCATED IN A MOSCH A-221, SAN JACINTO COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 5166 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | Limited Guaranty | 3/19/2013 | $0 |
| 5167 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | NAESB and Special Provisions | 3/13/2013 | $0 |
| 5168 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | Limited Guaranty | 2/18/2016 | $0 |
| 5169 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, CARL 01-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 5170 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, CARL 02-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 5171 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEICE 1613 1H-32 WELL, LOCATED IN 016N-013W, 32, BLAINE COUNTY, OK | | $0 |
| 5172 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-2 WELL, LOCATED IN B&B SVY BLK 5 A-4 SEC 5, WHEELER COUNTY, TX | | $0 |
| 5173 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANDY 1-34H WELL, LOCATED IN 018N-009W, 34, KINGFISHER COUNTY, OK | | $0 |
| 5174 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 2H-29X WELL, LOCATED IN 017N-008W, 29 & 32, KINGFISHER COUNTY, OK | | $0 |
| 5175 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5176 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5177 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5178 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5179 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5180 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5181 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOHMAN 1H-2X WELL, LOCATED IN 006N-004W, 02, MCCLAIN COUNTY, OK | | $0 |
| 5182 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN 015N-014W, 36, CUSTER COUNTY, OK | | $0 |
| 5183 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN N/2 S/2 W/2, CUSTER COUNTY, OK | | $0 |
| 5184 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMYERS #1-27 WELL, LOCATED IN 004N-007W, 27, GRADY COUNTY, OK | | $0 |
| 5185 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL 3 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | $0 |
| 5186 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINGARD 1-16 WELL, LOCATED IN 014N-014W, 16, CUSTER COUNTY, OK | | $0 |
| 5187 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECONLEY #2-27 WELL, LOCATED IN 016N-011W, 27, BLAINE COUNTY, OK | | $0 |
| 5188 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5189 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL ET AL 2 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | $0 |
| 5190 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECEDAR RANCH 1513 1H-15 WELL, LOCATED IN 015N-013W, 15, BLAINE COUNTY, OK | | $0 |
| 5191 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN NW/4, CUSTER COUNTY, OK | | $0 |
| 5192 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTERS 1915 1H-22X WELL, LOCATED IN 019N-015W, 22, DEWEY COUNTY, OK | | $0 |
| 5193 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTERS 1915 1H-22X WELL, LOCATED IN 019N-015W, 27, DEWEY COUNTY, OK | | $0 |
| 5194 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL 4-13 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | $0 |
| 5195 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5196 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5197 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5198 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5199 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5200 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5201 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5202 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAGGIE G #1-23 WELL, LOCATED IN 019N-011W, 23, BLAINE COUNTY, OK | | $0 |
| 5203 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROGDEN #1 WELL, LOCATED IN 011N-010W, 01, CANADIAN COUNTY, OK | | $0 |
| 5204 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH TRUST 01 WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 5205 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5206 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRARY #32-A WELL, LOCATED IN 016N-013W, 32, BLAINE COUNTY, OK | | $0 |
| 5207 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 5208 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5209 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMPHREY, EARL UNIT WELL, LOCATED IN 015N-013W, 15, BLAINE COUNTY, OK | | $0 |
| 5210 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER BEULAH 3-18 WELL, LOCATED IN 014N-013W, 18, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5211 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER BEULAH 4-18 WELL, LOCATED IN 014N-013W, 18, BLAINE COUNTY, OK | | $0 |
| 5212 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECALKINS-FRAZEE #25-1 WELL, LOCATED IN 018N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 5213 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAMAR 01-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 5214 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5215 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1H-29X WELL, LOCATED IN 017N-008W, 29 & 32, KINGFISHER COUNTY, OK | | $0 |
| 5216 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5217 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 15, DEWEY COUNTY, OK | | $0 |
| 5218 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 22, DEWEY COUNTY, OK | | $0 |
| 5219 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 27, DEWEY COUNTY, OK | | $0 |
| 5220 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPORTER #1-27 WELL, LOCATED IN 004N-007W, 27, GRADY COUNTY, OK | | $0 |
| 5221 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWARTZ "A" #1-20 WELL, LOCATED IN 004N-003W, 20, GARVIN COUNTY, OK | | $0 |
| 5222 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, LLOYD #1-A WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 5223 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, LLOYD #2-A WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 5224 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDA FED 1914 1H-26 WELL, LOCATED IN 019N-014W, 23, DEWEY COUNTY, OK | | $0 |
| 5225 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDA FED 1914 1H-26 WELL, LOCATED IN 019N-014W, 26, DEWEY COUNTY, OK | | $0 |
| 5226 | Unit Petroleum Company | Newfield Exploration Mid-Con Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 5227 | Unit Petroleum Company | Newfield Exploration Mid-Continent | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 5228 | Unit Petroleum Company | Newfield Exploration Mid-Continent | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 5229 | Unit Petroleum Company | Newfield Exploration Mid-Continent Inc. | Gas Marketing Agreement - WINDY # 1-30 | 2/2/2015 | $0 |
| 5230 | Unit Petroleum Company | Newfield Exploratoin Mid-Continent | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 5231 | Unit Petroleum Company | NEWFIELD MIDCONTINENT 2003 INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARRIS #2-8 WELL, LOCATED IN 016N-018W, 08, DEWEY COUNTY, OK | | $0 |
| 5232 | Unit Petroleum Company | NEWKOTA SERVICES & RENTALS | Master Service Agreement | Unknown | $0 |
| 5233 | Unit Drilling Company | NEXOIL LLC | Master Service Agreement | Unknown | $0 |
| 5234 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Guaranty agreement | 12/9/2013 | $0 |
| 5235 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | First amendment to guaranty agreement | 3/25/2014 | $0 |
| 5236 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Second amendment to guaranty agreement | 12/8/2015 | $0 |
| 5237 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Third amendment to guaranty agreement | 11/28/2017 | $0 |
| 5238 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Fourth amendment to guaranty agreement | 12/14/2017 | $0 |
| 5239 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Fifth amendment to guaranty agreement | 2/27/2018 | $0 |
| 5240 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Base contract for sale and purchase of natural gas | 2/1/2013 | $0 |
| 5241 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Amendments to base contract and general terms | 2/1/2013 | $0 |
| 5242 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | NAESB and special provisions | 2/1/2013 | $0 |
| 5243 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Amendment | 12/13/2016 | $0 |
| 5244 | Unit Petroleum Company | NG DISCOVERY LLC .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5245 | Unit Petroleum Company | NICHOLS WATER SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5246 | Unit Petroleum Company | NITRO CONSTRUCTION LLC | Master Service Agreement | Unknown | $0 |
| 5247 | Unit Petroleum Company | NJR ENERGY SERVICES COMPANY | Natural Gas Sales Contract | 3/13/2013 | $0 |
| 5248 | Unit Petroleum Company | NOBLE ENERGY INC. | Gas Marketing Agreement - Crissman #27-A | 4/1/2010 | $0 |
| 5249 | Unit Petroleum Company | NOBLE ENERGY PRODUCTION INC. | Gas processing agreement | 11/1/2006 | $0 |
| 5250 | Unit Drilling Company | NORCO INC | Master Service Agreement | Unknown | $0 |
| 5251 | Unit Petroleum Company | NORRIS, A DOVER COMPANY | Master Service Agreement | Unknown | $0 |
| 5252 | Unit Petroleum Company | NORTEX CORPORATION | Gas Marketing Agreement - Centurion Wells | Abraham A #1-26, Abraham A #2-26, Abraham A #3-26, Abraham A #4-26, Abraham B #1-26, Abraham B #2-26L & Abraham B #2-26U | 10/1/2013 | $0 |
| 5253 | Unit Petroleum Company | NORTEX CORPORATION | Gas Marketing Agreement - Abraham A 5-26H | 3/1/2015 | $0 |
| 5254 | Unit Drilling Company | NORTH PARK TRANSPORTATION CO | Master Service Agreement | Unknown | $0 |
| 5255 | Unit Drilling Company | NORTH SHORE AUTO PARTS | Master Service Agreement | Unknown | $0 |
| 5256 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5257 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5258 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5259 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5260 | Unit Petroleum Company | NORTHBROOK OIL & GAS INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5261 | Unit Drilling Company | NORTHERN ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5262 | Unit Drilling Company | NORTHERN PUMP/COMPRESSION INC | Master Service Agreement | Unknown | $0 |
| 5263 | Unit Drilling Company | NORTHERN SAFETY CO INC | Master Service Agreement | Unknown | $0 |
| 5264 | Unit Corporation | NORTHERN TRUST INVESTMENTS INC | Collective Fund Custody Agreement | 11/1/2015 | $0 |
| 5265 | Unit Drilling Company | NORTHROP BOILER WORKS LLC | Master Service Agreement | Unknown | $0 |
| 5266 | Unit Petroleum Company | NORTHWEST LINE CONSTRUCTION INC | Master Service Agreement | Unknown | $0 |
| 5267 | Unit Petroleum Company | NORTHWESTERN MUTUAL LIFE INS. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5268 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5269 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5270 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5271 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5272 | Unit Petroleum Company | NORVILLE OIL COMPANY INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5273 | Unit Drilling Company | NOV MD TOTCO | Master Service Agreement | Unknown | $0 |
| 5274 | Unit Drilling Company | NOV RIG SOLUTIONS & SPARES | Master Service Agreement | Unknown | $0 |
| 5275 | Unit Drilling Company | NOV TUBESCOPE | Master Service Agreement | Unknown | $0 |
| 5276 | Unit Drilling Company | NOV TUBOSCOPE | Master Service Agreement | Unknown | $0 |
| 5277 | Unit Petroleum Company | NOV TUBOSCOPE | Master Service Agreement | Unknown | $0 |
| 5278 | Unit Drilling Company | NRG ASSET MGMT. LLC | Gas Marketing Agreement - Flowers Wells (Noble) | 3/1/2013 | $0 |
| 5279 | Unit Drilling Company | NUTECH SPECIALTIES INC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5280 | Unit Petroleum Company | NW SALES & RENTAL | Master Service Agreement | Unknown | $0 |
| 5281 | Unit Petroleum Company | O & B TANK COMPANY INC | Master Service Agreement | Unknown | $0 |
| 5282 | Unit Petroleum Company | O'Banion Energy Ltd. | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 5/1/2015 | $0 |
| 5283 | Unit Petroleum Company | O'Banion Energy Ltd. | Gas Marketing Agreement - UNIVERSITY 53-17 #2 | 5/1/2015 | $0 |
| 5284 | Unit Petroleum Company | OCCIDENTAL PERMIAN LTD | Master Service Agreement | Unknown | $0 |
| 5285 | Unit Drilling Company | OCT EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 5286 | Unit Petroleum Company | ODESSA PUMP & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 5287 | Unit Drilling Company | ODESSA PUMPS & EQUIPMENT LTD | Master Service Agreement | Unknown | $0 |
| 5288 | Unit Drilling Company | OEB EASTRIDGE LLC | Lease Amendment #4 | 12/6/2019 | $0 |
| 5289 | Unit Drilling Company | OEB EASTRIDGE LLC | One Professional Plaza Lease Amendment #4 (Suite 160) | 12/6/2019 | $0 |
| 5290 | Unit Petroleum Company | OEHL Inc | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 5291 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Interruptible Intrastate Service Agreement | 3/1/2009 | $0 |
| 5292 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 2/23/2009 | $0 |
| 5293 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 1/1/2013 | $0 |
| 5294 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 3/1/2013 | $0 |
| 5295 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service order to service agreement | 6/1/2020 | $0 |
| 5296 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service order to service agreement | 6/1/2020 | $0 |
| 5297 | Unit Petroleum Company | OENOK HYDROCARBON LP | Purchase agreement | 9/1/2012 | $0 |
| 5298 | Unit Petroleum Company | OENOK HYDROCARBON LP | Purchase agreement | 9/1/2012 | $0 |
| 5299 | Unit Petroleum Company | OFSI FIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 5300 | Unit Petroleum Company | Oil Capital 1985 A Drilling LP | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5301 | Unit Petroleum Company | Oil Capital Land & Exploration Co. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5302 | Unit Drilling Company | OIL FIELD IGNITION PARTS CO | Master Service Agreement | Unknown | $0 |
| 5303 | Unit Petroleum Company | OIL GAS PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 5304 | Unit Petroleum Company | OIL GAS PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 5305 | Unit Petroleum Company | OIL INVESTORS INC | Master Service Agreement | Unknown | $0 |
| 5306 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 3-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5307 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 4-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5308 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 5-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5309 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 6-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5310 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 1-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5311 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 2-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5312 | Unit Drilling Company | OIL SAVERS LLC | Master Service Agreement | Unknown | $0 |
| 5313 | Unit Drilling Company | OIL STATES ENERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 5314 | Unit Drilling Company | OIL STATES ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5315 | Unit Petroleum Company | Oil Valley Petroleum LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5316 | Unit Petroleum Company | OIL VALLEY PETROLEUM LLC | Gas Marketing Agreement - Cody 1-36H | 8/13/2015 | $0 |
| 5317 | Unit Drilling Company | OIL WORKS INC | Master Service Agreement | Unknown | $0 |
| 5318 | Unit Drilling Company | OILFIELD TECHNICAL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5319 | Unit Drilling Company | OILFIELD WELDING & FABRICATION | Master Service Agreement | Unknown | $0 |
| 5320 | Unit Drilling Company | OIS OILFIELD INDUSTRIAL SUPPLY | Master Service Agreement | Unknown | $0 |
| 5321 | Unit Petroleum Company | OKKI INDUSTRIES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - S-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 5322 | Unit Petroleum Company | OKLAHOMA CO SCHOOL DIST 189 | Master Service Agreement | Unknown | $0 |
| 5323 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 3-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5324 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 4-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5325 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 6-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5326 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 7-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5327 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 10-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5328 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 3-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5329 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 4-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5330 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 6-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5331 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 7-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5332 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 9-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5333 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERAISIN CANE 1905 1-8MH WELL, LOCATED IN 019N-005W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5334 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERAISIN CANE 1905 1-8MH WELL, LOCATED IN 019N-005W, 08, KINGFISHER COUNTY, OK | | $0 |
| 5335 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 1-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5336 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 2-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5337 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 4-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5338 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 4-1MH WELL, LOCATED IN 051N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5339 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 5-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5340 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 5-1MH WELL, LOCATED IN 051N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5341 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWENDT 1806 1-26 MH WELL, LOCATED IN 018N-006W, 26, KINGFISHER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 5342 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMIL #1-4 WELL, LOCATED IN 019N-005W, 04, KINGFISHER COUNTY, OK | $0 |
| 5343 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWAYLON 1505 1-6MH WELL, LOCATED IN 015N-005W, 06, KINGFISHER COUNTY, OK | $0 |
| 5344 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUTTERCUP 1905 1-5MH WELL, LOCATED IN 019N-005W, 05, KINGFISHER COUNTY, OK | $0 |
| 5345 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 1-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | $0 |
| 5346 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 5347 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 5348 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 5349 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 5350 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 5351 | Unit Petroleum Company | OKLAHOMA GAS GATHERING, LLC | Gas Sales Contract | 1/1/2020 | $0 |
| 5352 | Unit Petroleum Company | OKLAHOMA GAS GATHERING, LLC | Notification of Contractual Pricing Change | 12/3/2019 | $0 |
| 5353 | Unit Petroleum Company | OKLAHOMA GAS PIPELINE COMPANY | Gas Sales Contract | 3/1/1995 | $0 |
| 5354 | Unit Corporation | OKLAHOMA WELL LOG LIBRARY INC | Master Service Agreement | Unknown | $0 |
| 5355 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #A1-13 (CHESTER) WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | $0 |
| 5356 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #A1-13 (MORROW) WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | $0 |
| 5357 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS #1-13 WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | $0 |
| 5358 | Unit Petroleum Company | OKSA Minerals LP | Gas Marketing Agreement - WARTICK # 5 | 6/1/2014 | $0 |
| 5359 | Unit Drilling Company | OLIVER RIG SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5360 | Unit Drilling Company | OLSEN OILFIELD SPECIALTY INC | Master Service Agreement | Unknown | $0 |
| 5361 | Unit Corporation | OMECORP LLC | Master Service Agreement | Unknown | $0 |
| 5362 | Unit Drilling Company | OMNITRACS LLC | Master Service Agreement | Unknown | $0 |
| 5363 | Unit Petroleum Company | ON POINT LAND SURVEY | Master Service Agreement | Unknown | $0 |
| 5364 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LLC | Natural Gas Liquids, Fuel and L&U Allocation Agreement | 7/1/2015 | $0 |
| 5365 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LLC | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Oneok Products Company (Buyer) and Whiting Petroleum Corporation (Seller) | 3/22/1996 | $0 |
| 5366 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Amendatory Agreement between Oneok Gas Processing, LLC (Buyer) and Summit Exploration, LLC (Seller) | 4/17/2002 | $0 |
| 5367 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Natural Gas Sales Contract | 9/1/2008 | $0 |
| 5368 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Special Provisions to the NAESB Contract | 9/1/2008 | $0 |
| 5369 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Contract Term Extension | 7/1/2013 | $0 |
| 5370 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas sales agreement | 10/1/2013 | $0 |
| 5371 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Master meter allocation agreement | 7/16/2014 | $0 |
| 5372 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas purchase agreement | 4/1/2015 | $0 |
| 5373 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Amendment to gas sales | 11/1/2015 | $0 |
| 5374 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Amendment to the gas purchase agreement | 11/1/2015 | $0 |
| 5375 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas purchase agreement | 10/1/2013 | $0 |
| 5376 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5377 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5378 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Gas Contract between Texaco Inc; Warren Petroleum Company; Oxy USA Inc; Kerr-Mcee Corporation; Oneok Products Company (Buyer) and Valence Operating Company (Seller) | 9/11/1990 | $0 |
| 5379 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5380 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5381 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 7/1/2015 | $0 |
| 5382 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Gas Contract between William H. Davis (Seller) and Union Texas Products Corporation (Buyer) | 2/1/1990 | $0 |
| 5383 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5384 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5385 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5386 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 7/1/2015 | $0 |
| 5387 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5388 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 5/1/2015 | $0 |
| 5389 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 7/1/2015 | $0 |
| 5390 | Unit Petroleum Company | ONEOK FIELD SERVICES LLC | Electronic Communication Agreement | 12/20/2011 | $0 |
| 5391 | Unit Petroleum Company | ONEOK GAS GATHERING LLC | Electronic Communication Agreement | 9/30/2011 | $0 |
| 5392 | Unit Petroleum Company | ONEOK ROCKIES MIDSTREAM | Amendment to the gas purchase agreement | No dates included | $0 |
| 5393 | Unit Petroleum Company | ONEOK ROCKIES MIDSTREAM | Amendment to the gas purchase agreement | No dates included | $0 |
| 5394 | Unit Petroleum Company | OPIS | Master Service Agreement | Unknown | $0 |
| 5395 | Unit Corporation | ORACLE AMERICA INC | Master Service Agreement | Unknown | $0 |
| 5396 | Unit Drilling Company | ORGROW | Master Service Agreement | Unknown | $0 |
| 5397 | Unit Petroleum Company | ORION PIPELINE, LTD | Natural Gas Sales Contract | 11/1/2010 | $0 |
| 5398 | Unit Drilling Company | ORR ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 5399 | Unit Petroleum Company | OSAGE OIL & GAS CO. LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5400 | Unit Petroleum Company | Osage Oil & Gas Co. LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 5401 | Unit Petroleum Company | OSAGE OIL & GAS PROPERTIES | Master Service Agreement | Unknown | $0 |
| 5402 | Unit Corporation | OSCPA | Master Service Agreement | Unknown | $0 |
| 5403 | Unit Corporation | OTIS ELEVATOR COMPANY | Master Service Agreement | Unknown | $0 |
| 5404 | 8200 Unit Drive, L.L.C. | OTIS MAINTENANCE | Elevator maintenance agreement | 8/1/2017 | $0 |
| 5405 | Unit Petroleum Company | OVERFLOW ENERGY LLC | Assignment and Bill of Sale | 8/1/2016 | $0 |
| 5406 | Unit Petroleum Company | OVERFLOW ENERGY LLC | Assignment and Bill of Sale | 12/22/2015 | $0 |
| 5407 | Unit Drilling Company | OWENS SERVICE ELECTRIC | Master Service Agreement | Unknown | $0 |
| 5408 | Unit Corporation | OWL NITE SECURITY | Master Service Agreement | Unknown | $0 |
| 5409 | 8200 Unit Drive, L.L.C. | OWL NITE SECURITY | Security service agreement | 1/6/2020 | $0 |
| 5410 | Unit Petroleum Company | OXLEY RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 5411 | Unit Petroleum Company | OXLEY RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5412 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#6 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5413 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#7 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |

| | | | | |
|---|---|---|---|---|
| 5414 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#8 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5415 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#9 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5416 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "B" #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 32, SCHLEICHER COUNTY, TX | | $0 |
| 5417 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#8 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | | $0 |
| 5418 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#9 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | | $0 |
| 5419 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN "A" #2 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5420 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN "A" #3 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5421 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN "A" #4 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5422 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN "A" #6 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5423 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN "A" #8 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5424 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITTEN (POGO)"B" #1-35 WELL, LOCATED IN TC SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5425 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARKER UNIT #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 40, SCHLEICHER COUNTY, TX | | $0 |
| 5426 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARKER UNIT #4 WELL, LOCATED IN TC SVY, BLK LL, SEC 40, SCHLEICHER COUNTY, TX | | $0 |
| 5427 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS ESTATE #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 76, SCHLEICHER COUNTY, TX | | $0 |
| 5428 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS #2-11 WELL, LOCATED IN TCRR SVY BLK TT, SEC 11, SCHLEICHER COUNTY, TX | | $0 |
| 5429 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS UNIT #1-11 WELL, LOCATED IN TC SVY, BLK TT, SEC 11, SCHLEICHER COUNTY, TX | | $0 |
| 5430 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "B" #6 WELL, LOCATED IN TC SVY, BLK LL, SEC 32, SCHLEICHER COUNTY, TX | | $0 |
| 5431 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "B" #7 WELL, LOCATED IN BLK LL TCRR SVY, 32, SCHLEICHER COUNTY, TX | | $0 |
| 5432 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "B" #8 WELL, LOCATED IN TCRR SVY BLK LL, 32, SCHLEICHER COUNTY, TX | | $0 |
| 5433 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#1 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5434 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#1-11 WELL, LOCATED IN H&TC SVY BLK 20 SEC 11, IRION COUNTY, TX | | $0 |
| 5435 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#2 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5436 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#2A-11 WELL, LOCATED IN H&TC SVY BLK 20 SEC 11, TOM GREEN COUNTY, TX | | $0 |
| 5437 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#5 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5438 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#6 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | | $0 |
| 5439 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES (OXY)#7 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5440 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELUEDECKE, SUE ELLEN #4 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | | $0 |
| 5441 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#1 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5442 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#10 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5443 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#11 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | | $0 |
| 5444 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#2 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5445 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#4 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5446 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES "A"(OXY)#5 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5447 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES/TK HEIRS "A" #1 WELL, LOCATED IN TC SVY, BLK LL, SEC 37, SCHLEICHER COUNTY, TX | | $0 |
| 5448 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMSON "E" #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 25, SCHLEICHER COUNTY, TX | | $0 |
| 5449 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMSON "E" #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 25, SCHLEICHER COUNTY, TX | | $0 |
| 5450 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEELING #1-108 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 108, SCHLEICHER COUNTY, TX | | $0 |
| 5451 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY #2-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5452 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY #3-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5453 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY #4-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5454 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY #5-77 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5455 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY #6-77 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5456 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY (POGO) 80-1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 80, SCHLEICHER COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 5457 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #10 WELL, LOCATED IN TCRR SVY BLK LL SEC 44, SCHLEICHER COUNTY, TX | | $0 |
| 5458 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY-NEILL UNIT #1 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | | $0 |
| 5459 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY-NEILL UNIT #2 WELL, LOCATED IN HE&WT SVY BLK A SEC 76, SCHLEICHER COUNTY, TX | | $0 |
| 5460 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY-NEILL UNIT #3 WELL, LOCATED IN HE&WT SVY BLK A SEC 76, SCHLEICHER COUNTY, TX | | $0 |
| 5461 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY-NEILL UNIT #4 WELL, LOCATED IN HE&WT SVY BLK A SEC 80, SCHLEICHER COUNTY, TX | | $0 |
| 5462 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #11 WELL, LOCATED IN GC&SF SVY BLK LL SEC 44, SCHLEICHER COUNTY, TX | | $0 |
| 5463 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #12 WELL, LOCATED IN TCRR SVY BLK LL SEC 41, SCHLEICHER COUNTY, TX | | $0 |
| 5464 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #13 WELL, LOCATED IN GC&SF SVY BLK LL SEC 41, SCHLEICHER COUNTY, TX | | $0 |
| 5465 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #2 WELL, LOCATED IN TC SVY, BLK LLM SEC 44, SCHLEICHER COUNTY, TX | | $0 |
| 5466 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 41, SCHLEICHER COUNTY, TX | | $0 |
| 5467 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #5 WELL, LOCATED IN TC SVY, BLK LL, SEC 44, SCHLEICHER COUNTY, TX | | $0 |
| 5468 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #6 WELL, LOCATED IN TC SVY, BLK LL, SEC 41, SCHLEICHER COUNTY, TX | | $0 |
| 5469 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLASS #1-50 WELL, LOCATED IN GH&SA SVY, BLK M, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 5470 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDELHI-JONES #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5471 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDELHI-JONES #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5472 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDELHI-JONES #4 WELL, LOCATED IN BLK LL, TCRR SVY, 36, SCHLEICHER COUNTY, TX | | $0 |
| 5473 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDELHI-JONES #6 WELL, LOCATED IN TCRR SVY BLK LL SEC 36, SCHLEICHER COUNTY, TX | | $0 |
| 5474 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENEILL #2-52 WELL, LOCATED IN GC&SF SVY, BLK LL, SEC 52, SCHLEICHER COUNTY, TX | | $0 |
| 5475 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1804WA WELL, LOCATED IN SEC 18, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | | $0 |
| 5476 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1804WA WELL, LOCATED IN SEC 7, BLK 33, T1ST, T&P RR CO SVY, HOWARD COUNTY, TX | | $0 |
| 5477 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1806WA WELL, LOCATED IN SEC 18, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | | $0 |
| 5478 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1806WA WELL, LOCATED IN SEC 7, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | | $0 |
| 5479 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1808WA WELL, LOCATED IN SEC 18, BLK 33, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 5480 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALDRON SABRE UNIT 1808WA WELL, LOCATED IN SEC 7, BLK 33, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 5481 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST "A" #7 WELL, LOCATED IN HE&WT SVY, BLK AM SEC 78, SCHLEICHER COUNTY, TX | | $0 |
| 5482 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST "B" #8 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5483 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #1 WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | | $0 |
| 5484 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #10 WELL, LOCATED IN HE&WT SVY BLK A, SEC 80, SCHLEICHER COUNTY, TX | | $0 |
| 5485 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #11 WELL, LOCATED IN HE&WT RR SVY BLK A SEC 80, SCHLEICHER COUNTY, TX | | $0 |
| 5486 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEENOCHS, SADA ELLEN #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 27, SCHLEICHER COUNTY, TX | | $0 |
| 5487 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-47 WELL, LOCATED IN TCRR SVY BLK TT SEC 47, SCHLEICHER COUNTY, TX | | $0 |
| 5488 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5489 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #4 (78-4) WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | | $0 |
| 5490 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #4-19 WELL, LOCATED IN TC SVY,SBLK TT, SEC 19, SCHLEICHER COUNTY, TX | | $0 |
| 5491 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #5 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 78, SCHLEICHER COUNTY, TX | | $0 |
| 5492 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #6 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5493 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST 78 #1 WELL, LOCATED IN HE&WT RR SVY BLK A, 78, SCHLEICHER COUNTY, TX | | $0 |
| 5494 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELUEDECKE #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5495 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELUEDECKE #2 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5496 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELUEDECKE #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |
| 5497 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELUEDECKE #4 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5498 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #5 WELL, LOCATED IN JOHNSON/SALLIE RENSHAW, SCHLEICHER COUNTY, TX | | $0 |
| 5499 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 78 #2 WELL, LOCATED IN HE&WT SVY BLK A, 78, SCHLEICHER COUNTY, TX | | $0 |
| 5500 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 79 #2 WELL, LOCATED IN HE&WT SVY BLK A, 79, SCHLEICHER COUNTY, TX | | $0 |
| 5501 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST UNIT #12 WELL, LOCATED IN HE&WT SVY BLK A, 79, SCHLEICHER COUNTY, TX | | $0 |
| 5502 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST WATERFLOOD UNIT WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | | $0 |
| 5503 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST, LLOYD MORA #1 WELL, LOCATED IN TC SVY, BLK TT, SEC 42, SCHLEICHER COUNTY, TX | | $0 |
| 5504 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE, JACOB #2 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | | $0 |
| 5505 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE, SUE ELLEN #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | | $0 |
| 5506 | Unit Petroleum Company | Oyler #1 | Gas Marketing Agreement - WINDY # 1-30 | 2/1/2014 | $0 |
| 5507 | Unit Petroleum Company | P. DYKE HOPPE | Master Service Agreement | Unknown | $0 |
| 5508 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #1-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5509 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #2-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5510 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #3-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5511 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #4C WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5512 | Unit Petroleum Company | PALOMA PARTNERS IV LLC | Purchase and sale agreement | 1/31/2018 | $0 |
| 5513 | Unit Petroleum Company | PALOMA PARTNERS IV, LLC | Partial Term Assignment of Oil & Gas Leases | 3/19/2018 | $0 |
| 5514 | Unit Petroleum Company | Pamela Donica | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 4/1/2015 | $0 |
| 5515 | Unit Petroleum Company | PANHANDLE COMPRESSION INC | Master Service Agreement | Unknown | $0 |
| 5516 | Unit Petroleum Company | PANHANDLE EASTERN PIPE LINE COMPANY LP ET AL | Form of Agreement for Messenger | 1/15/2013 | $0 |
| 5517 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - OVERTON TRUST # 1-20H | 5/1/2012 | $0 |
| 5518 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - PRICE TRUST # 1-21H | 7/1/2012 | $0 |
| 5519 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - PRICE TRUST # 2-21H | 2/1/2013 | $0 |
| 5520 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5521 | Unit Petroleum Company | Panhandle Royalty Co. | Gas Marketing Agreement - WILSON ESTATE # 1-2H | 2/1/2014 | $0 |
| 5522 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS, SK #1 WELL, LOCATED IN N/A, WHEELER COUNTY, TX | | $0 |
| 5523 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANDERS UNA WELL, LOCATED IN POITEVANT J SVY, SEC 3, WHEELER COUNTY, TX | | $0 |
| 5524 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEENE, D O UNIT WELL, LOCATED IN M WRIGHT SVY BLK E SEC 5, WHEELER COUNTY, TX | | $0 |
| 5525 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WARREN, GC UNIT #1 WELL, LOCATED IN H&GN SVY, BLK A8, SEC 50, WHEELER COUNTY, TX | | $0 |
| 5526 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CITY OF SHAMROCK #1 WELL, LOCATED IN J POITEVENT A-8676 SEC 2, WHEELER COUNTY, TX | | $0 |
| 5527 | Unit Petroleum Company | PANTERA ENERGY COMPANY | Oil & Gas Interest Sale Agreement | 1/1/2017 | $0 |
| 5528 | Unit Petroleum Company | PANTHER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUCK #6-3H WELL, LOCATED IN 017N-020W, 06, DEWEY COUNTY, OK | | $0 |
| 5529 | Unit Petroleum Company | PARAMENO RESOURCES LTD | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2015 | $0 |
| 5530 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | Schedule 235533-0 | 8/4/2019 | $0 |
| 5531 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | Schedule 244743-1 | 6/1/2019 | $0 |
| 5532 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | General Terms and Conditions | 7/26/2019 | $0 |
| 5533 | Unit Petroleum Company | Parker Investment Group Inc. | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 5534 | Unit Petroleum Company | PARKER INVESTMENT GROUP INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2012 | $0 |
| 5535 | Unit Petroleum Company | Parker Investment Group, Inc. | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5536 | Unit Petroleum Company | Parker Investment Group, Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5537 | Unit Petroleum Company | PARKER INVESTMENTS GROUP, INC..PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5538 | Unit Petroleum Company | PARKER INVESTMENTS GROUP, INC.PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 5539 | Unit Drilling Company | PARKER WELL SERVICES LLC | Lease Agreement | 1/1/2020 | $0 |
| 5540 | Unit Drilling Company | PARKER WELL SERVICES LLC | Tenant Lease Agreement | 9/5/2019 | $0 |
| 5541 | Unit Drilling Company | PARSON WELDING INC | Master Service Agreement | Unknown | $0 |
| 5542 | Unit Petroleum Company | Partial Assignment & Bill of Sale (TEMA) | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/31/2014 | $0 |
| 5543 | Unit Petroleum Company | Partial Assignment & Bill of Sale (TEMA) | Gas Marketing Agreement - WILSON 1-11 | 12/31/2014 | $0 |
| 5544 | Unit Petroleum Company | Partial Assignment & Bill of Sale McCully-Chapman | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/31/2014 | $0 |
| 5545 | Unit Petroleum Company | Partial Assignment & Bill of Sale McCully-Chapman | Gas Marketing Agreement - WILSON 1-11 | 12/31/2014 | $0 |
| 5546 | Unit Corporation | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement | Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5547 | Unit Corporation | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement | Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5548 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement | Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5549 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement | Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5550 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement | Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5551 | Unit Petroleum Company | Partin Petroleum | Gas Marketing Agreement - RICHARDSON # 1-15 | 5/1/2015 | $0 |
| 5552 | Unit Drilling Company | PARTS IN GENERAL LLC | Master Service Agreement | Unknown | $0 |
| 5553 | Unit Drilling Company | PARTSMASTER | Master Service Agreement | Unknown | $0 |
| 5554 | Unit Drilling Company | PASON SYSTEMS USA CORP | Master Service Agreement | Unknown | $0 |
| 5555 | Unit Drilling Company | PATHFINDER INSPECTION & FIELD | Master Service Agreement | Unknown | $0 |
| 5556 | Unit Petroleum Company | Patricia H. Buehler | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 5557 | Unit Petroleum Company | Patricia H. Buehler | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 5558 | Unit Petroleum Company | Patricia H. Buehler | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 5559 | Unit Petroleum Company | PATRICIA J. KRAUS | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5560 | Unit Petroleum Company | Patterson Properties LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 5561 | Unit Petroleum Company | PATTERSON RENTAL TOOLS | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5562 | Unit Petroleum Company | PATTERSON SERVICES INC | Master Service Agreement | | Unknown | $0 |
| 5563 | Unit Petroleum Company | PAUL & BETSY ACHE FAMILY LP .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 5564 | Unit Corporation | PAYFLEX SYSTEMS USA INC | Administrative Services Agreement for COBRA Administration | 1/1/2009 | $0 |
| 5565 | Unit Petroleum Company | PAYNE EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORWOOD #1 WELL, LOCATED IN 017N-004W, 17, LOGAN COUNTY, OK | | $0 |
| 5566 | Unit Petroleum Company | PAYROCK ENERGY, LLC | Partial Term Assignment of Oil & Gas Leases | 11/1/2013 | $0 |
| 5567 | Unit Petroleum Company | PBE OIL & GAS LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 5568 | Unit Petroleum Company | PBE OIL & GAS LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 5569 | Unit Petroleum Company | PCS FERGUSON INC | Master Service Agreement | | Unknown | $0 |
| 5570 | Unit Petroleum Company | PCS OILFIELD SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5571 | Unit Petroleum Company | PDI INC. | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 5572 | Unit Petroleum Company | PDI INC. | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 5573 | Unit Petroleum Company | PDS ENERGY INFORMATION INC | Master Service Agreement | | Unknown | $0 |
| 5574 | Unit Petroleum Company | PDS ENERGY INFORMATION INC | Master Service Agreement | 6/7/2018 | $0 |
| 5575 | Unit Drilling Company | PEAK OILFIELD SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5576 | Unit Petroleum Company | PEAK WIRELINE SERVICES INC | Master Service Agreement | | Unknown | $0 |
| 5577 | Unit Petroleum Company | PEC Exploration LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5578 | Unit Petroleum Company | PEC EXPLORATION LLC | Gas Marketing Agreement - Nina #1-22H | DOFP | $0 |
| 5579 | Unit Petroleum Company | PEC Exploration, LLC, | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 5580 | Unit Petroleum Company | PEC Exploration, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5581 | Unit Petroleum Company | PEC Exploration, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5582 | Unit Petroleum Company | PEC Explorations, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5583 | Unit Petroleum Company | PECOS BEND ROYALTIES LLLP | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5584 | Unit Drilling Company | PEDEN'S INC | Master Service Agreement | | Unknown | $0 |
| 5585 | Unit Petroleum Company | Pegasus Production LLC | Gas Marketing Agreement - RED MAN # 1 | 1/1/2015 | $0 |
| 5586 | Unit Petroleum Company | PELICAN ENERGY LLC | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 5587 | Unit Petroleum Company | PELOTON COMPUTER ENTERPRISES INC | License, Maintenance and Services Agreement | 1/1/2007 | $0 |
| 5588 | Unit Petroleum Company | PELOTON COMPUTER ENTERPRISES INC | License and Maintenance Fees Schedule A | 3/24/2020 | $0 |
| 5589 | Unit Petroleum Company | PENN BROTHERS INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5590 | Unit Petroleum Company | PENN EXPLORATION LTD. 1984 | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5591 | Unit Petroleum Company | PENN VIRGINIA MC ENERGY LLC | Assignment and Bill of Sale | 7/1/2011 | $0 |
| 5592 | Unit Petroleum Company | PENN VIRGINIA MC OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER #1-1H WELL, LOCATED IN 012N-018W, 01, CUSTER COUNTY, OK | | $0 |
| 5593 | Unit Drilling Company | PENNINGTON / FABCO WELDING & MACHIN | Master Service Agreement | | Unknown | $0 |
| 5594 | Unit Petroleum Company | PENNSYLVANIA CASTLE ENERGY .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 5595 | Unit Drilling Company | PERDURE PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEAPPLE #1-33 WELL, LOCATED IN 001N-020ECM, 33, BEAVER COUNTY, OK | | $0 |
| 5596 | Unit Drilling Company | PERFECTION TRUCK PARTS & EQUIP | Master Service Agreement | | Unknown | $0 |
| 5597 | Unit Petroleum Company | PERFEX CHEMICAL SOLUTIONS LLC | Master Service Agreement | | Unknown | $0 |
| 5598 | Unit Drilling Company | PERFEX ENERGY CONSULTANTS INC | Master Service Agreement | | Unknown | $0 |
| 5599 | Unit Drilling Company | PERFORMANCE EQUIPMENT INC | Master Service Agreement | | Unknown | $0 |
| 5600 | Unit Corporation | PERFORMANCE FIRE SYSTEMS LLC | Master Service Agreement | | Unknown | $0 |
| 5601 | Unit Petroleum Company | PERFORMANCE WELLHEAD & FRAC | Master Service Agreement | | Unknown | $0 |
| 5602 | Unit Petroleum Company | PERRYTON TRANSPORT LLC | Master Service Agreement | | Unknown | $0 |
| 5603 | Unit Petroleum Company | PETCO PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWERS #A-5 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 5604 | Unit Petroleum Company | PETCO PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWERS #C-3 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 5605 | Unit Petroleum Company | Pete Lien & Sons Inc. | Gas Marketing Agreement - RORABAUGH # 1-35H | 1/1/2013 | $0 |
| 5606 | Unit Petroleum Company | PETRANO OILFIELD SERVICES | Master Service Agreement | | Unknown | $0 |
| 5607 | Unit Drilling Company | PETRO RIGS INC | Master Service Agreement | | Unknown | $0 |
| 5608 | Unit Petroleum Company | PETROCORP INCORPORATED | Interruptible Transportation Service Agreement | 4/1/2004 | $0 |
| 5609 | Unit Petroleum Company | PETRODOME OPERATING LLC | Master Service Agreement | | Unknown | $0 |
| 5610 | Unit Petroleum Company | Petro-Guard Production, LLC, Mkt, Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 5611 | Unit Petroleum Company | PETROJARL INC. | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5612 | Unit Petroleum Company | Petrojarl Inc. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5613 | Unit Petroleum Company | PETROLEUM ACCOUNTING CONSULTANTS | Tax consulting engagement letter | 7/28/2016 | $0 |
| 5614 | Unit Petroleum Company | PETROPHYSICAL ADVISORY SRV LLC | Master Service Agreement | | Unknown | $0 |
| 5615 | Unit Petroleum Company | PETROQUEST ENERGY LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 5616 | Unit Petroleum Company | PetroQuest Energy LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 5617 | Unit Petroleum Company | PETROQUEST ENERGY LLC .PDF | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 5618 | Unit Petroleum Company | PETROQUEST ENERGY LLC .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 5619 | Unit Petroleum Company | PETROSTAR SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5620 | Unit Petroleum Company | PETROVEN INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 5621 | Unit Petroleum Company | Petroven Inc. | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5622 | Unit Petroleum Company | Petroven Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5623 | Unit Petroleum Company | PETROVEN INC. .PDF | Gas Marketing Agreement - Barbara # 1-9PH | 3/1/2015 | $0 |
| 5624 | Unit Petroleum Company | PFANENSTIEL COMPANY | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 5625 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Demarais # 1 Zone B Casing | 11/1/2011 | $0 |
| 5626 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Clay # 1-5 | 1/1/2012 | $0 |
| 5627 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Dorsey # 1 | 11/1/2011 | $0 |
| 5628 | Unit Petroleum Company | Phillip G. Sprankle | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5629 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5630 | Unit Petroleum Company | PHILLIPS 66 | Amendment | 12/1/2018 | $0 |
| 5631 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 8/1/2019 | $0 |
| 5632 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2020 | $0 |
| 5633 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 7/1/2020 | $0 |
| 5634 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5635 | Unit Petroleum Company | PHILLIPS 66 | Lease crude sales agreement | 5/1/2016 | $0 |
| 5636 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5637 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5638 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5639 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 5640 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 5641 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5642 | Unit Petroleum Company | PHIPPS-MURPHY ENTERPRISES | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 5643 | Unit Petroleum Company | PHOENIX RESOURCE COMPANY | Gas sales and purchase contract | 3/26/1979 | $0 |

| | | | | |
|---|---|---|---|---|
| 5644 | Unit Drilling Company | PILOT THOMAS LOGISTICS LLC | Master Service Agreement | Unknown | $0 |
| 5645 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Flowers Wells (Noble) | 3/1/2013 | $0 |
| 5646 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 5647 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa A 4328P | 3/1/2013 | $0 |
| 5648 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 5649 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa B 4327P | 3/1/2013 | $0 |
| 5650 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa C #4322P | 3/1/2013 | $0 |
| 5651 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 5652 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 5653 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4601P | 3/1/2013 | $0 |
| 5654 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4602 | 3/1/2013 | $0 |
| 5655 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4603P | 3/1/2013 | $0 |
| 5656 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4606P | 3/1/2013 | $0 |
| 5657 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4608P | 3/1/2013 | $0 |
| 5658 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4609P | 3/1/2013 | $0 |
| 5659 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4610P | 3/1/2013 | $0 |
| 5660 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4617P | 3/1/2013 | $0 |
| 5661 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4625P | 3/1/2013 | $0 |
| 5662 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4626P | 3/1/2013 | $0 |
| 5663 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4632P | 3/1/2013 | $0 |
| 5664 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham P 4614 | 3/1/2013 | $0 |
| 5665 | Unit Petroleum Company | Pima Oil & Gas LLC | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 5666 | Unit Drilling Company | PINCH FLATBED INC | Master Service Agreement | Unknown | $0 |
| 5667 | Unit Petroleum Company | PINNERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 5668 | Unit Petroleum Company | PINTAIL PRODUCTION CO. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5669 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGAARDS TO THEPROBANDT #58-6 & 58-8 WELL, LOCATED IN H&TC SVY, BLK 7, SEC 58, IRION COUNTY, TX | 3/1/2013 | $0 |
| 5670 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHEY 42-"A" #3 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 42, IRION COUNTY, TX | | $0 |
| 5671 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHEY 54-"A" #4 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 54, IRION COUNTY, TX | | $0 |
| 5672 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHEY 54-"A" #5 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 54, IRION COUNTY, TX | | $0 |
| 5673 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHLINKE #18-4 WELL, LOCATED IN H&TC SVY BLK 6 SEC 18, IRION COUNTY, TX | | $0 |
| 5674 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Contract brief gas gathering | 9/1/2016 | $0 |
| 5675 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Interruptible gas gathering and treating agreement | 9/1/2016 | $0 |
| 5676 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Facility agreement | 8/1/2016 | $0 |
| 5677 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | ASC New Contract/Amendment review brief | 10/3/2018 | $0 |
| 5678 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Natural Gas Sales Contract | 8/23/2016 | $0 |
| 5679 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Special Provisions for Natural Gas Sales Contract | 8/23/2016 | $0 |
| 5680 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Guaranty Agreement | 8/24/2016 | $0 |
| 5681 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Request for Consent to Assign | 9/24/2019 | $0 |
| 5682 | Unit Petroleum Company | PIONEER WELL SERVICE | Master Service Agreement | Unknown | $0 |
| 5683 | Unit Petroleum Company | PIONEER WELL SERVICES | Master Service Agreement | Unknown | $0 |
| 5684 | Unit Petroleum Company | PIONEER WIRELINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5685 | Unit Petroleum Company | PIPE PROS  CHROME PIPE HANDLING TOOLS | Master Service Agreement | Unknown | $0 |
| 5686 | Unit Petroleum Company | PIPE PROS LLC | Master Service Agreement | Unknown | $0 |
| 5687 | Unit Petroleum Company | PIPELINE TESTING CONSORTIUM | Master Service Agreement | Unknown | $0 |
| 5688 | Unit Petroleum Company | PLAINS MARKETING LP | General provisions for crude oil purchase contract | 4/1/2013 | $0 |
| 5689 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2014 | $0 |
| 5690 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2015 | $0 |
| 5691 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2015 | $0 |
| 5692 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 8/1/2015 | $0 |
| 5693 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 10/1/2015 | $0 |
| 5694 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2015 | $0 |
| 5695 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 1/1/2016 | $0 |
| 5696 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 1/1/2016 | $0 |
| 5697 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2016 | $0 |
| 5698 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5699 | Unit Petroleum Company | PLAINS MARKETING LP | Assignment of EOG to Unit Pet | 8/1/2017 | $0 |
| 5700 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2017 | $0 |
| 5701 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5702 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2017 | $0 |
| 5703 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 5704 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2017 | $0 |
| 5705 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5706 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2018 | $0 |
| 5707 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 7/1/2018 | $0 |
| 5708 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2016 | $0 |
| 5709 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2018 | $0 |
| 5710 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2018 | $0 |
| 5711 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2018 | $0 |
| 5712 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5713 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5714 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5715 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2019 | $0 |
| 5716 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil agreement for all Custer County wells | 11/1/2019 | $0 |
| 5717 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 12/1/2019 | $0 |
| 5718 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2020 | $0 |
| 5719 | Unit Petroleum Company | PLAINS MARKETING LP | Crude oil purchase contract | 1/1/2016 | $0 |
| 5720 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2018 | $0 |
| 5721 | Unit Petroleum Company | PLAINS PRODUCTION INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 5722 | Unit Petroleum Company | Plains Production Inc. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 5723 | Unit Petroleum Company | PLAINS PRODUCTION, INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 5724 | Unit Petroleum Company | PLAINS PRODUCTION, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 5725 | Unit Petroleum Company | PLASTER & WALD CONSULTING CORP | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5726 | Unit Corporation | PLATINUM PARKING CO | Master Service Agreement | | Unknown | $0 |
| 5727 | Unit Drilling Company | PLATTE RIVER WELDING | Master Service Agreement | | Unknown | $0 |
| 5728 | Unit Petroleum Company | Plymouth Resources Inc. | Gas Marketing Agreement - HAAS # 2-36 | | 3/1/2013 | $0 |
| 5729 | Unit Petroleum Company | PM PRO LLC | Master Service Agreement | | Unknown | $0 |
| 5730 | Unit Petroleum Company | PNG OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARNES, WILLIS #1-23 WELL, LOCATED IN 018N-019W, 23, DEWEY COUNTY, OK | | | $0 |
| 5731 | Unit Petroleum Company | POLY PIPE INC | Master Service Agreement | | Unknown | $0 |
| 5732 | Unit Drilling Company | POOR BOY'S INSTRUMENT INC | Master Service Agreement | | Unknown | $0 |
| 5733 | Unit Drilling Company | POWER EQUIPMENT & ENGINEERING | Master Service Agreement | | Unknown | $0 |
| 5734 | Unit Drilling Company | POWER TORQUE SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5735 | Unit Drilling Company | POWERTHERM CO INC | Master Service Agreement | | Unknown | $0 |
| 5736 | Unit Drilling Company | PRAIRIE AUTO PARTS INC | Master Service Agreement | | Unknown | $0 |
| 5737 | Unit Petroleum Company | PRAXAIR DISTRIBUTION INC | Master Service Agreement | | Unknown | $0 |
| 5738 | Unit Petroleum Company | PRAY WALKER | Master Service Agreement | | Unknown | $0 |
| 5739 | Unit Corporation | PREAUS LANDSCAPE OF TULSA LLC | Master Service Agreement | | Unknown | $0 |
| 5740 | Unit Petroleum Company | PRECISION COMPRESSION, INC. | Compressor Lease Agreement - Carr 1312 WXL #3H | | 2/1/2020 | $0 |
| 5741 | Unit Drilling Company | PRECISION PETROLEUM SOLUTIONS LLC | Master Service Agreement | | Unknown | $0 |
| 5742 | Unit Petroleum Company | PREMIER HOT OIL SERVICE LLC | Master Service Agreement | | Unknown | $0 |
| 5743 | Unit Petroleum Company | PREMIER PIPE LLC | Master Service Agreement | | Unknown | $0 |
| 5744 | Unit Corporation | PREMIERE GLOBAL SERVICES | Master Service Agreement | | Unknown | $0 |
| 5745 | Unit Petroleum Company | PREMIUM FISHING AND RENTALS  DOWNHOLE TOOLS AN | Master Service Agreement | | Unknown | $0 |
| 5746 | Unit Drilling Company | PREMIUM OILFIELD SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5747 | Unit Drilling Company | PREMIUM OILFIELD SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 5748 | Unit Petroleum Company | PREMIUM OILFIELD TECHNOLOGIES | Master Service Agreement | | Unknown | $0 |
| 5749 | Unit Petroleum Company | PRENTICE NAPIER & GREEN INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLEPPER #1-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | | $0 |
| 5750 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #5-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | | $0 |
| 5751 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLEE #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | | $0 |
| 5752 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWIL E COYOTE #1H-10 WELL, LOCATED IN 017N-022W, 10, ELLIS COUNTY, OK | | | $0 |
| 5753 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWIL E COYOTE #3H-10CGB WELL, LOCATED IN 017N-022W, 10, ELLIS COUNTY, OK | | | $0 |
| 5754 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-11 WELL, LOCATED IN 012N-023W, 11, ROGER MILLS COUNTY, OK | | | $0 |
| 5755 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER #1-32 (CLEVELAND) WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | | $0 |
| 5756 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUDY KAY #1-22H WELL, LOCATED IN 016N-024W, 22, ROGER MILLS COUNTY, OK | | | $0 |
| 5757 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARDEN #3-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | | $0 |
| 5758 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARREL, G W #1-28H WELL, LOCATED IN 017N-021W, 28, ROGER MILLS COUNTY, OK | | | $0 |
| 5759 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-2 WELL, LOCATED IN 012N-022W, 02, ROGER MILLS COUNTY, OK | | | $0 |
| 5760 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK #1-11H WELL, LOCATED IN 012N-024W, 11, ROGER MILLS COUNTY, OK | | | $0 |
| 5761 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEAHEY #1-19H WELL, LOCATED IN 016N-024W, 19, ROGER MILLS COUNTY, OK | | | $0 |
| 5762 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #1-20HC WELL, LOCATED IN 016N-024W, 20, ROGER MILLS COUNTY, OK | | | $0 |
| 5763 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #10-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5764 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #1-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | | $0 |
| 5765 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #1-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5766 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #2-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5767 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #3-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5768 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #4-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | | $0 |
| 5769 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRACKEN 1-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | | $0 |
| 5770 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #5-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5771 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-27 (CHEROKEE) WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | | $0 |
| 5772 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-27 (TONKAWA) WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | | $0 |
| 5773 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5774 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #8-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | | $0 |
| 5775 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOU #1-21 WELL, LOCATED IN 013N-023W, 21, ROGER MILLS COUNTY, OK | | | $0 |
| 5776 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG #1-19HA-N WELL, LOCATED IN 016N-024W, 19, ROGER MILLS COUNTY, OK | | | $0 |
| 5777 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHURMOND RANCH #1-19HC WELL, LOCATED IN 013N-023W, 19, ROGER MILLS COUNTY, OK | | | $0 |
| 5778 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAURENCE #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | | $0 |
| 5779 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | | $0 |

| | | | | |
|---|---|---|---|---|
| 5780 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACKKETTER #2-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 5781 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY 1722 #4H-15TC WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 5782 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY 1722 #5H-15TD WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 5783 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5784 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRINNON #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5785 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERED BIRD HEIRS #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5786 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NASH #1-35H WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 5787 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WESNER #2-6 WELL, LOCATED IN 012N-021W, 06, ROGER MILLS COUNTY, OK | | $0 |
| 5788 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGARRAUGH 5-1-20 #1H WELL, LOCATED IN 001N-020ECM, 05, BEAVER COUNTY, OK | | $0 |
| 5789 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SWITZER #4-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 5790 | Unit Drilling Company | PREVENTCO INCORPORATED | Master Service Agreement | Unknown | $0 |
| 5791 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5792 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5793 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5794 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5795 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5796 | Unit Petroleum Company | PRIDE ENERGY CO. | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 5797 | Unit Petroleum Company | PRIDE ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C & Flowers C 1-48T | 10/1/2013 | $0 |
| 5798 | Unit Petroleum Company | PRIDE ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMITH, J E 3-26 WELL, LOCATED IN 010N-012W, 26, CADDO COUNTY, OK | | $0 |
| 5799 | Unit Petroleum Company | PRIDE ENERGY COMPANY | Gas Marketing Agreement - Engebretson # 1-8 | 9/1/2011 | $0 |
| 5800 | Unit Petroleum Company | Prime Energy Corp, Mkt.Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 5801 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #4-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5802 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #5-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5803 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #6-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5804 | Unit Petroleum Company | Prism Energy Inc. | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 5805 | Unit Petroleum Company | Prism Energy Inc. | Gas Marketing Agreement - SWAGGART 02-27 | 3/1/2013 | $0 |
| 5806 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5807 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5808 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5809 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5810 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 5811 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 5812 | Unit Petroleum Company | PRO FIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5813 | Unit Corporation | PRODATA COMPUTER SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5814 | Unit Petroleum Company | PRODUCTION STRING SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5815 | Unit Drilling Company | PROFESSIONAL COLLECTIONS PLUS | Master Service Agreement | Unknown | $0 |
| 5816 | Unit Petroleum Company | PRO-JECT CHEMICALS | Master Service Agreement | Unknown | $0 |
| 5817 | Unit Petroleum Company | PRO-JECT CHEMICALS LLC | Master Service Agreement | Unknown | $0 |
| 5818 | Unit Petroleum Company | PROSPECTIVE INVESTMENT & TRADING COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE COLONIAL #1-11 WELL, LOCATED IN 018N-021W, 11, ELLIS COUNTY, OK | | $0 |
| 5819 | Unit Petroleum Company | PROSPECTIVE INVESTMENT & TRADING COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE COLONIAL 2-11 WELL, LOCATED IN 018N-021W, 11, ELLIS COUNTY, OK | | $0 |
| 5820 | Unit Drilling Company | PRO-TEK CHEMICAL INC | Master Service Agreement | Unknown | $0 |
| 5821 | Unit Petroleum Company | PROVEN RESERVES MANAGEMENT INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWERS STATE #1 WELL, LOCATED IN 012N-024W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 5822 | Unit Petroleum Company | Providence Energy Corp. | Gas Marketing Agreement - TYLER # 1-3 | 9/1/2011 | $0 |
| 5823 | Unit Petroleum Company | PROVIDENCE EXPLORATION & | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCKEE "C" #1 WELL, LOCATED IN 019N-014W, 26, DEWEY COUNTY, OK | | $0 |
| 5824 | Unit Petroleum Company | PROVIDENCE OPERATING, LLC | Notice of Partial Wellbore Assignment | 6/1/2019 | $0 |
| 5825 | Unit Petroleum Company | PRUITT'S FRAC TANKS LLC | Master Service Agreement | Unknown | $0 |
| 5826 | Unit Petroleum Company | PTW ENERGY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5827 | Unit Corporation | PUBLIC COMPANY ACCTG OVERSITE BOARD | Master Service Agreement | Unknown | $0 |
| 5828 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Natural Gas Sales Contract | 5/1/2008 | $0 |
| 5829 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Special Provisions to the NAESB Contract | 5/1/2008 | $0 |
| 5830 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Gas Contract between Texaco Inc; Warren Petroleum Company; Oxy USA Inc; Kerr-Mcee Corporation; Oneok Products Company (Buyer) and Valence Operating Company (Seller) | 9/11/1990 | $0 |
| 5831 | Unit Petroleum Company | PURE FLOW TECHNOLOGIES  CHEMICAL AND LAB WORK | Master Service Agreement | Unknown | $0 |
| 5832 | Unit Petroleum Company | PUREFLOW TECHNOLOGIES INC | Master Service Agreement | Unknown | $0 |
| 5833 | Unit Drilling Company | PURVIS INDUSTRIES | Master Service Agreement | Unknown | $0 |
| 5834 | Unit Petroleum Company | Q AND E RESOURCES LLC | Appointment and acceptance producer's representative | 8/1/2014 | $0 |
| 5835 | Unit Petroleum Company | Q AND E RESOURCES LLC | Correction partial assignment and bill of sale | 8/7/2014 | $0 |
| 5836 | Unit Petroleum Company | Q AND E RESOURCES LLC | Partial assignment and bill of sale | 7/2/2014 | $0 |
| 5837 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Policy No. 100005420 | 1/20/2020 | $0 |
| 5838 | Unit Corporation | QBE INSURANCE CORPORATION | Underlying Policy Schedule | Policy No. 100005420 | 1/20/2019 | $0 |
| 5839 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Insurance Policy Declarations | Policy No. 100005420 | 1/20/2019 | $0 |
| 5840 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Policy No. 100005420 | 1/20/2019 | $0 |
| 5841 | Unit Drilling Company | QEP | Rig 408 addendum | 12/1/2017 | $0 |
| 5842 | Unit Drilling Company | QEP | Rig 408 contract extension and addendum | 2/26/2018 | $0 |
| 5843 | Unit Drilling Company | QEP | Rig 408 addendum: rate change | 3/31/2020 | $0 |
| 5844 | Unit Drilling Company | QEP | Rig 408 no charge for extra rig manager correspondence | 3/31/2020 | $0 |
| 5845 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5846 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 5847 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Courtney Trust 1-2H | 7/1/2013 | $0 |
| 5848 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Freeman # 1-25H | 8/1/2013 | $0 |
| 5849 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 5850 | Unit Petroleum Company | QEP Energy Co. | Gas Marketing Agreement - WEEKS TRUST # 1-22H | 7/1/2013 | $0 |
| 5851 | Unit Petroleum Company | QEP ENERGY CO., | Gas Marketing Agreement - Cowan Trust 1-33H | 4/1/2012 | $0 |
| 5852 | Unit Petroleum Company | QEP ENERGY CO., | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 5853 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells B1-47 | 10/1/2013 | $0 |
| 5854 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B2-47L | 10/1/2013 | $0 |
| 5855 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells B2-47U | 10/1/2013 | $0 |
| 5856 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B3-14L | 10/1/2013 | $0 |
| 5857 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B3-47U | 10/1/2013 | $0 |
| 5858 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B4-47 | 10/1/2013 | $0 |
| 5859 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B5-47 | 10/1/2013 | $0 |
| 5860 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers B6-47 | 10/1/2013 | $0 |
| 5861 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells B7-47 | 10/1/2013 | $0 |
| 5862 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells B8-47L | 10/1/2013 | $0 |
| 5863 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells B8-47U | 10/1/2013 | $0 |
| 5864 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C1-48C | 10/1/2013 | $0 |
| 5865 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C1-48T | 10/1/2013 | $0 |
| 5866 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C2-48 | 10/1/2013 | $0 |
| 5867 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C4-48 | 10/1/2013 | $0 |
| 5868 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C5-48L | 10/1/2013 | $0 |
| 5869 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells | Flowers C5-48U | 10/1/2013 | $0 |
| 5870 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Daulton # 1-12H | 11/1/2012 | $0 |
| 5871 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Freeman # 2-25H | 9/1/2014 | $0 |
| 5872 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Freeman # 3-25H | 9/1/2014 | $0 |
| 5873 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 5874 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Delk # 1-31H | 6/1/2013 | $0 |
| 5875 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Daulton 1-12H Amendment | 10/1/2013 | $0 |
| 5876 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Stubbs 12 #3H Amendment | 10/1/2013 | $0 |
| 5877 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Stubbs 12 #4H Amendment | 10/1/2013 | $0 |
| 5878 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 5879 | Unit Petroleum Company | QEP Energy Company | Gas Marketing Agreement - STUBBS 12 #3H | 11/1/2012 | $0 |
| 5880 | Unit Petroleum Company | QEP Energy Company | Gas Marketing Agreement - STUBBS 12 #4H | 11/1/2012 | $0 |
| 5881 | Unit Petroleum Company | QEP ENERGY COMPANY .PDF | Gas Marketing Agreement - Benedict #1-11H | 6/1/2013 | $0 |
| 5882 | Unit Petroleum Company | QES PRESSURE CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 5883 | Unit Petroleum Company | QES-ARCHER WIRELINE SERVICES  ELECTRIC LINE | Master Service Agreement | Unknown | $0 |
| 5884 | Unit Corporation | QUADIENT INC | Master Service Agreement | Unknown | $0 |
| 5885 | Unit Drilling Company | QUADIENT LEASING | Master Service Agreement | Unknown | $0 |
| 5886 | Unit Petroleum Company | Quadrille Energy Co LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 5887 | Unit Petroleum Company | QUADRILLE ENERGY CO. LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 5888 | Unit Drilling Company | QUALITY MACHINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5889 | Unit Corporation | QUEST SOFTWARE INC | Maintenance Invoice | 8/28/2019 | $0 |
| 5890 | Unit Drilling Company | QUICK CHARGE CORPORATION | Master Service Agreement | Unknown | $0 |
| 5891 | Unit Petroleum Company | Quien Sabe Corp | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 5892 | Unit Petroleum Company | Quintin & Carrie Lou Family LP | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 5893 | Unit Petroleum Company | QUINTIN LITTLE CO. OIL & GAS LP | Gas Marketing Agreement - Bray # 1-31 | 7/1/2013 | $0 |
| 5894 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PARKER A # 1H | 7/1/2013 | $0 |
| 5895 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY A #1H | 7/1/2013 | $0 |
| 5896 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY TRUST # 1-5H | 7/1/2013 | $0 |
| 5897 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY TRUST A # 1-31H | 7/1/2013 | $0 |
| 5898 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 7/1/2013 | $0 |
| 5899 | Unit Petroleum Company | R & A Moore Inc. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5900 | Unit Petroleum Company | R G Lowry LLC | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 5901 | Unit Petroleum Company | R L GRAY 25-27-9 1H | Gas Marketing Agreement - RL Gray 25-27-9 1H | 9/19/2013 | $0 |
| 5902 | Unit Petroleum Company | R L MCKNIGHT FAMILY TRUST, DTD .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5903 | Unit Petroleum Company | R.C. OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 5904 | Unit Petroleum Company | RA JAC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGARFIELD STONE #1-1 WELL, LOCATED IN 027N-026W, 01, HARPER COUNTY, OK | | $0 |
| 5905 | Unit Petroleum Company | RAC Drilling Company LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5906 | Unit Petroleum Company | RAC Drilling Company LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 5907 | Unit Petroleum Company | RAC Drilling Company LLC  020316 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5908 | Unit Petroleum Company | RADLEY ELECTRIC  AC SERVICE AND ELECTRICAL INSTALLA | Master Service Agreement | Unknown | $0 |
| 5909 | Unit Petroleum Company | RAGAN PETROLEUM INC | Gas Marketing Agreement - Roper 22 # 2H Amendment | 10/1/2013 | $0 |
| 5910 | Unit Petroleum Company | Ragan Petroleum Inc. | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 5911 | Unit Petroleum Company | RAINBO SERVICE CO | Master Service Agreement | Unknown | $0 |
| 5912 | Unit Drilling Company | RAM PRODUCTS CHEMICALS & | Master Service Agreement | Unknown | $0 |
| 5913 | Unit Drilling Company | RAM PRODUCTS LTD | Master Service Agreement | Unknown | $0 |
| 5914 | Unit Petroleum Company | Rampart Resources Co. LLC | Gas Marketing Agreement - REED # 4-22 | 9/1/2014 | $0 |
| 5915 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 5916 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 5917 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 5918 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 5919 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 5920 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 5921 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 5922 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 5923 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 5924 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 5925 | Unit Drilling Company | RANDY'S ENGINE SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 5926 | Unit Petroleum Company | RANGE RESOURCES-MIDCONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLIEWER 1-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 5927 | Unit Petroleum Company | RAQII, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 5928 | Unit Petroleum Company | RAVEN RESOURCES LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 5929 | Unit Petroleum Company | RAYMOND A BAUR TRUST .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 5930 | Unit Petroleum Company | Raymond M. Timpanelli | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 5931 | Unit Petroleum Company | Raymond M. Timpanelli | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 5932 | Unit Petroleum Company | RAYMOND M. TIMPANELLI | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5933 | Unit Petroleum Company | RDB PROPERTIES LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 5934 | Unit Petroleum Company | RDB PROPERTIES LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 5935 | Unit Petroleum Company | RDJLP LLC | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 5936 | Unit Petroleum Company | RDS_MEMORY GAUGES | Master Service Agreement | Unknown | $0 |
| 5937 | Unit Petroleum Company | REAGAN SMITH ENERGY | Master Service Agreement | Unknown | $0 |
| 5938 | Unit Petroleum Company | Ream Interest, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 5939 | Unit Petroleum Company | REAM INTERESTS INC. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 5940 | Unit Petroleum Company | Reaves Oil & Gas LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5941 | Unit Petroleum Company | Rebel OIL CO. | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 5942 | Unit Petroleum Company | Rebel Oil Co. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 5943 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 5944 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 5945 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 5946 | Unit Petroleum Company | Rebel Oil Company | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 5947 | Unit Petroleum Company | RED BLUFF RESOURCES OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARRIS #1-17WH WELL, LOCATED IN 17-T17N-R4W, LOGAN COUNTY, OK | | $0 |
| 5948 | Unit Petroleum Company | RED DIRT LOGISTICS LTD CO | Master Service Agreement | Unknown | $0 |
| 5949 | Unit Petroleum Company | RED DIRT MEASUREMENT AND | Master Service Agreement | Unknown | $0 |
| 5950 | Unit Petroleum Company | RED DIRT PRODUCTION SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5951 | Unit Petroleum Company | RED DOG SYSTEMS INC | JIBLINK Master Agreement | 11/18/2013 | $0 |
| 5952 | Unit Petroleum Company | Red Hawk Resources | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5953 | Unit Petroleum Company | RED HAWK RESOURCES INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5954 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5955 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5956 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 5957 | Unit Petroleum Company | RED HAWK RESOURCES, INC..PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 5958 | Unit Petroleum Company | RED HAWK RESOURCES, INC..PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5959 | Unit Petroleum Company | RED LINE SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 5960 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 5961 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 5962 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 5963 | Unit Petroleum Company | Red Oak Energy Partners LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 5964 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC .PDF | Gas Marketing Agreement - Barbara # 1-9PH | 3/1/2015 | $0 |
| 5965 | Unit Petroleum Company | Red Oak Energy Partners, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 5966 | Unit Petroleum Company | Red Oak Energy Partners, LLC Mrktg Ltr | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 5967 | Unit Petroleum Company | RED ROCK PROPERTY MGT | Gas Marketing Agreement - Buxton #3 | 5/1/2016 | $0 |
| 5968 | Unit Petroleum Company | RED ROCKS OIL & GAS OPER LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ENGLAND 1-12H WELL, LOCATED IN 005N-005W, 12, GRADY COUNTY, OK | | $0 |
| 5969 | Unit Petroleum Company | RED ROCKS OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGEY 1-12X1H WELL, LOCATED IN 005N-005W, 01, GRADY COUNTY, OK | | $0 |
| 5970 | Unit Petroleum Company | RED ROCKS OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGEY 1-12X1H WELL, LOCATED IN 005N-005W, 12, GRADY COUNTY, OK | | $0 |
| 5971 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STEVENS, M O #1-7 WELL, LOCATED IN 008N-010W, 07, CADDO COUNTY, OK | | $0 |
| 5972 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LINDLEY #4-30 WELL, LOCATED IN 011N-011W, 30, CADDO COUNTY, OK | | $0 |
| 5973 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOOPER #1-17 WELL, LOCATED IN 004N-010W, 17, COMANCHE COUNTY, OK | | $0 |
| 5974 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHOCKEY #1-36 WELL, LOCATED IN 007N-007W, 36, GRADY COUNTY, OK | | $0 |
| 5975 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHOCKEY 36-1-1XH WELL, LOCATED IN 007N-007W, 36, GRADY COUNTY, OK | | $0 |
| 5976 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON "A" #1-25 WELL, LOCATED IN 007N-007W, 25, GRADY COUNTY, OK | | $0 |
| 5977 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSBURG 01-27 WELL, LOCATED IN 014N-015W, 27, CUSTER COUNTY, OK | | $0 |
| 5978 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSBURG 01-28 WELL, LOCATED IN 014N-015W, 28, CUSTER COUNTY, OK | | $0 |
| 5979 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEBB, TED #1-29 WELL, LOCATED IN 014N-015W, 29, CUSTER COUNTY, OK | | $0 |
| 5980 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE OAKES #1-10 WELL, LOCATED IN 011N-011W, 10, CADDO COUNTY, OK | | $0 |
| 5981 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CIRCLE BAR K #1-24 WELL, LOCATED IN 007N-007W, 24, GRADY COUNTY, OK | | $0 |
| 5982 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CIRCLE BAR K #2-24 WELL, LOCATED IN 007N-007W, 24, GRADY COUNTY, OK | | $0 |
| 5983 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE OSU #2-35 WELL, LOCATED IN 007N-007W, 35, GRADY COUNTY, OK | | $0 |
| 5984 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MAST 01-21 WELL, LOCATED IN 014N-014W, 21, CUSTER COUNTY, OK | | $0 |
| 5985 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLO #1-16 WELL, LOCATED IN 009N-011W, 16, CADDO COUNTY, OK | | $0 |
| 5986 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #2-23H WELL, LOCATED IN 007N-007W, 23, GRADY COUNTY, OK | | $0 |
| 5987 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CANTRELL 01-16 WELL, LOCATED IN 012N-012W, 16, CADDO COUNTY, OK | | $0 |
| 5988 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCLURE #2-26 WELL, LOCATED IN 007N-007W, 26, GRADY COUNTY, OK | | $0 |
| 5989 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KELL #1-1 WELL, LOCATED IN 006N-007W, 01, GRADY COUNTY, OK | | $0 |
| 5990 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KELL 1-36 WELL, LOCATED IN 007N-007W, 36, GRADY COUNTY, OK | | $0 |
| 5991 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KELL #2-1 WELL, LOCATED IN 006N-007W, 01, GRADY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5992 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERTHA #1-13 WELL, LOCATED IN 011N-012W, 13, CADDO COUNTY, OK | | $0 |
| 5993 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #1-25 WELL, LOCATED IN 007N-007W, 25, GRADY COUNTY, OK | | $0 |
| 5994 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFULLBRIGHT, WAYNE #1-1H WELL, LOCATED IN 008N-011W, 01, CADDO COUNTY, OK | | $0 |
| 5995 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOWBOY "B" #1-35 WELL, LOCATED IN 007N-007W, 35, GRADY COUNTY, OK | | $0 |
| 5996 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEE 01-28 WELL, LOCATED IN 014N-015W, 28, CUSTER COUNTY, OK | | $0 |
| 5997 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTY 1-12-1XH WELL, LOCATED IN 006N-007W, 01 & 12, GRADY COUNTY, OK | | $0 |
| 5998 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETURLEY #2-1 WELL, LOCATED IN 006N-007W, 01, GRADY COUNTY, OK | | $0 |
| 5999 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEULA #1-8H WELL, LOCATED IN 008N-010W, 08, CADDO COUNTY, OK | | $0 |
| 6000 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT B-1 WELL, LOCATED IN 009N-011W, 15, CADDO COUNTY, OK | | $0 |
| 6001 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS #1-19 WELL, LOCATED IN 004N-007W, 19, GRADY COUNTY, OK | | $0 |
| 6002 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESEARS 1-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | | $0 |
| 6003 | Unit Petroleum Company | REDBUD E&P INC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 6004 | Unit Petroleum Company | REDBUD E&P INC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 6005 | Unit Petroleum Company | Redbud E&P Inc | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 6006 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 6007 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 6008 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 6009 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 6010 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 6011 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 6012 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 6013 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 6014 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 6015 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 6016 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 6017 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 6018 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 6019 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 6020 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 6021 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 6022 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 6023 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 6024 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 6025 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 6026 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 6027 | Unit Petroleum Company | REDCO ENERGY INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6028 | Unit Drilling Company | REDRIVER OILFIELD SERVICES LLS | Master Service Agreement | Unknown | $0 |
| 6029 | Unit Drilling Company | REELPOWER OIL & GAS INC | Master Service Agreement | Unknown | $0 |
| 6030 | Unit Drilling Company | REFINERY SPECIALTIES INC | Master Service Agreement | Unknown | $0 |
| 6031 | Unit Petroleum Company | REFINERY SPECIALTIES INC  CHEMICAL FOR PIPELINE | Master Service Agreement | Unknown | $0 |
| 6032 | Unit Drilling Company | REFLECTIVE EDGE SCREENPRINTING | Master Service Agreement | Unknown | $0 |
| 6033 | Unit Petroleum Company | REGAL OILFIELD SUPPLY | Master Service Agreement | Unknown | $0 |
| 6034 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6035 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6036 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6037 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Apache Corporation (Buyer) and Newfield Exploration Mid-Continent (Seller) | 1/1/2008 | $0 |
| 6038 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Binger Operations, LLC and Jetta Operating Company, Inc. | 3/1/2015 | $0 |
| 6039 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Special Provisions for the Natural Gas Contract between Binger Operations, LLC and Jetta Operating Company, Inc. | 3/1/2015 | $0 |
| 6040 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Cimarex Energy Co (Buyer) and Brighton Energy LLC (Seller) | 4/1/2007 | $0 |
| 6041 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract between Valence Operating Company (Seller) and Hunter Gas Gathering, Inc (Buyer) | 1/1/2003 | $0 |
| 6042 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract between Abraxas Petroleum Corporation (Seller) and Crosstex/WRA Gas Services, Inc (Buyer) | 8/19/1998 | $0 |
| 6043 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract Amendment between Abraxas Petroleum Corporation (Seller) and Crosstex/WRA Gas Services, Inc (Buyer) | 9/30/1999 | $0 |
| 6044 | Unit Corporation | REGUS MANAGEMENT GROUP LLC | Master Service Agreement | Unknown | $0 |
| 6045 | Unit Drilling Company | REGUS MANAGEMENT GROUP LLC | Renewal Agreement | 12/20/2019 | $0 |
| 6046 | Unit Corporation | RELYCO | Master Service Agreement | Unknown | $0 |
| 6047 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #1 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6048 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #2-889 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6049 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #3-889 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6050 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #4-889 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6051 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #5-889 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6052 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #6H WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6053 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #8-889H WELL, LOCATED IN H&TC BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 6054 | Unit Petroleum Company | RENCO TOOL CO INC | Master Service Agreement | Unknown | $0 |
| 6055 | Unit Petroleum Company | RESEARCH TAX CONSULTANTS | Texas severance tax refund engagement letter | 11/21/2019 | $0 |
| 6056 | Unit Petroleum Company | RESERVE PETROLEUM CO. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 6057 | Unit Petroleum Company | RESERVE PETROLEUM CO. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 6058 | Unit Petroleum Company | RESERVOIR DATA SYSTEMS LLC | Master Service Agreement | Unknown | $0 |
| 6059 | Unit Petroleum Company | RESOLUTE COMPLIANCE, LLC | Master Service Agreement | Unknown | $0 |
| 6060 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPANGLER, LEON #1-8XLH WELL, LOCATED IN 003N-023ECM, W/2 08 & 05, BEAVER COUNTY, OK | | $0 |
| 6061 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMASTER #1H-23 WELL, LOCATED IN 001N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6062 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMASTER #2H-23 WELL, LOCATED IN 001N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6063 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #1H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6064 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6065 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #3H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6066 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSTON #1H-24 WELL, LOCATED IN 001N-021ECM, 24, BEAVER COUNTY, OK | | $0 |
| 6067 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEELER #1-18XLH WELL, LOCATED IN 003N-021ECM, 18 & 07 W/2, BEAVER COUNTY, OK | | $0 |
| 6068 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEELER #2-18 WELL, LOCATED IN 003N-021ECM, 18, BEAVER COUNTY, OK | | $0 |
| 6069 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTURDIVAN STATE #2-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6070 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENFROW #1-34H WELL, LOCATED IN 001N-022ECM, 34, BEAVER COUNTY, OK | | $0 |
| 6071 | Unit Petroleum Company | Resource Strategies | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 6072 | Unit Petroleum Company | REVISED.SHERIDAN PRODUCTION CO. | Gas Marketing Agreement - Erin #1-34H | 11/1/2012 | $0 |
| 6073 | Unit Petroleum Company | REX EAGAN .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 6074 | Unit Drilling Company | REXEL USA INC | Master Service Agreement | Unknown | $0 |
| 6075 | Unit Drilling Company | RHI TECH SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6076 | Unit Petroleum Company | RHINO LLC | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 6077 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 6078 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6079 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 6080 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 6081 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 6082 | Unit Petroleum Company | Rhino Resources Co. LLC | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 6083 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 6084 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 6085 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 6086 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 6087 | Unit Petroleum Company | Richard C. Lerblance | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 6088 | Unit Petroleum Company | Richard C. Lerblance | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 6089 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 6090 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 6091 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 6092 | Unit Petroleum Company | RICHARD D WYMER | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 6093 | Unit Petroleum Company | RICHARD L GOSSETT ESTATE | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6094 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 6095 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 6096 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 6097 | Unit Petroleum Company | Richard L. Allen | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6098 | Unit Petroleum Company | Richard L. Gossett Estate | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 6099 | Unit Petroleum Company | Richard L. Gossett Estate | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6100 | Unit Petroleum Company | Richard Louis & Mary Annette Troncoso Liv. Tr. DTD 7-3-1 | Gas Marketing Agreement - STANLEY # 1 | 7/1/2014 | $0 |
| 6101 | Unit Drilling Company | RICHARD S LOGAN TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 6102 | Unit Petroleum Company | Richard Walton Resources | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6103 | Unit Petroleum Company | RICHARD'S HOT OIL SERVICE  FRAC TANK HEATER AND OI | Master Service Agreement | Unknown | $0 |
| 6104 | Unit Petroleum Company | RICHARD'S HOT OIL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 6105 | Unit Petroleum Company | RICKS DRILLING PROGRAM 1981 | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6106 | Unit Corporation | RICOH USA INC | Master Service Agreement | Unknown | $0 |
| 6107 | Unit Petroleum Company | RIFLE TOOL COMPANY INC | Master Service Agreement | Unknown | $0 |
| 6108 | Unit Petroleum Company | RIG RUNNER'S INC | Master Service Agreement | Unknown | $0 |
| 6109 | Unit Drilling Company | RIG RUNNER'S INC | Master Service Agreement | Unknown | $0 |
| 6110 | Unit Drilling Company | RIG YARD PUBLICATIONS LLC | Master Service Agreement | Unknown | $0 |
| 6111 | Unit Petroleum Company | RIGGS ROUSTABOUT & HOT SHOT | Master Service Agreement | Unknown | $0 |
| 6112 | Unit Petroleum Company | RIGNET INC | Master Service Agreement | Unknown | $0 |
| 6113 | Unit Petroleum Company | RIM OPERATING INC | Master Service Agreement | Unknown | $0 |
| 6114 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOWERS "D" #1 WELL, LOCATED IN 011N-010W, 02, CANADIAN COUNTY, OK | | $0 |
| 6115 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #3 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6116 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #4 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6117 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #5-3 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6118 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILDERBRANDT A #1-30 WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 6119 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN TRACT 202 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6120 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDESPAIN #1 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 6121 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROGDEN "C" #1 WELL, LOCATED IN 012N-010W, 35, CANADIAN COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 6122 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUBBARD #1-5 WELL, LOCATED IN 011N-010W, 05, CANADIAN COUNTY, OK | | $0 |
| 6123 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS "C" #2 WELL, LOCATED IN 011N-010W, 05, CANADIAN COUNTY, OK | | $0 |
| 6124 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Gas gathering contract brief | 2/1/2016 | $0 |
| 6125 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Replacement gas gathering agreement | 2/1/2016 | $0 |
| 6126 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Consent to assign gas gathering agreement | 2/1/2016 | $0 |
| 6127 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON (MERIT) #1 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 6128 | Unit Petroleum Company | RIPLEY FAMILY REVOC. TRUST .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 6129 | Unit Petroleum Company | RIPLEY FAMILY REVOCABLE TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6130 | Unit Petroleum Company | River Ranch Resources LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 6131 | Unit Petroleum Company | RIVER RANCH RESOURCES, LLC | Gas Marketing Agreement - S-D 1312 #3HXL | 11/1/2018 | $0 |
| 6132 | Unit Petroleum Company | River Ranch Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 6133 | Unit Petroleum Company | RIVERBEND E & P LLC | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 6134 | Unit Petroleum Company | RIVERBEND E&P LLC .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6135 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROZIE #1-31 WELL, LOCATED IN 010N-011W, 31, CADDO COUNTY, OK | | $0 |
| 6136 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PECK #2-28 WELL, LOCATED IN 009N-011W, 28, CADDO COUNTY, OK | | $0 |
| 6137 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAUSCHILD 1-25 WELL, LOCATED IN 020N-014W, 25, MAJOR COUNTY, OK | | $0 |
| 6138 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FOX, H F #1 WELL, LOCATED IN 018N-010W, 09, BLAINE COUNTY, OK | | $0 |
| 6139 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHAPANSKY #1-32 WELL, LOCATED IN 013N-016W, 32, CUSTER COUNTY, OK | | $0 |
| 6140 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRAYNOR, MARY A #2-6 WELL, LOCATED IN 021N-006W, 06, GARFIELD COUNTY, OK | | $0 |
| 6141 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARROW #1-31 WELL, LOCATED IN 010N-011W, 31, CADDO COUNTY, OK | | $0 |
| 6142 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PITTMAN 1-6 WELL, LOCATED IN 009N-011W, 06, CADDO COUNTY, OK | | $0 |
| 6143 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KIMBLE #1-4 WELL, LOCATED IN 011N-011W, 04, CADDO COUNTY, OK | | $0 |
| 6144 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #1-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6145 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #1-36 (RIVIERA) WELL, LOCATED IN 020N-014W, 36, MAJOR COUNTY, OK | | $0 |
| 6146 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #2-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | | $0 |
| 6147 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #2-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6148 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GARNER #1-36 WELL, LOCATED IN 015N-010W, 36, BLAINE COUNTY, OK | | $0 |
| 6149 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING #1-3 WELL, LOCATED IN 009N-012W, 09, CADDO COUNTY, OK | | $0 |
| 6150 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #2-36 (RIVIERA) WELL, LOCATED IN 020N-014W, 36, DEWEY COUNTY, OK | | $0 |
| 6151 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #3-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6152 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE #4-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6153 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DEAN, JIMMY #1-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 6154 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EARL #3-23 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 6155 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORDECAI #1-36 R+S WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |
| 6156 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORDECAI #2-36 WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |
| 6157 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WATT 1-2 (FORMERLY SE 4-1) WELL, LOCATED IN 015N-018W, 02, CUSTER COUNTY, OK | | $0 |
| 6158 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RILEY #1-7 WELL, LOCATED IN 019N-016W, 07, DEWEY COUNTY, OK | | $0 |
| 6159 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RITTER 3-25 WELL, LOCATED IN 020N-014W, 25, MAJOR COUNTY, OK | | $0 |
| 6160 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SKODA, FJ #1-6 WELL, LOCATED IN 020N-006W, 06, GARFIELD COUNTY, OK | | $0 |
| 6161 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELCH #1-34 WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6162 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELCH #2-34D WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6163 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SNIDER (RIVIERA) #1-36 WELL, LOCATED IN 013N-019W, 36, CUSTER COUNTY, OK | | $0 |
| 6164 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MAJOR #1 (RIVIERA) WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6165 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE OKLAHOMA STATE #1-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | | $0 |
| 6166 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEACHAM 1-24 WELL, LOCATED IN 012N-016W, 24, CUSTER COUNTY, OK | | $0 |
| 6167 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING #1-3 (LINN EXPLORATION) WELL, LOCATED IN 009N-012W, 03, CADDO COUNTY, OK | | $0 |
| 6168 | Unit Drilling Company | RK OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6169 | Unit Petroleum Company | RKK PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLINE #12-1 WELL, LOCATED IN 022N-024W, 12, ELLIS COUNTY, OK | | $0 |
| 6170 | Unit Petroleum Company | RKK PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLS #1-10 WELL, LOCATED IN 025N-023W, 10, HARPER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 6171 | Unit Petroleum Company | RL MCKNIGHT FAMILY TRUST, DTD .PDF | Gas Marketing Agreement - Anita 35 #2H | 9/26/2019 | $0 |
| 6172 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #1-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6173 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #2-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6174 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #4-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6175 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 02, GRADY COUNTY, OK | | $0 |
| 6176 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 11, GRADY COUNTY, OK | | $0 |
| 6177 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 14, GRADY COUNTY, OK | | $0 |
| 6178 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-17 WELL, LOCATED IN 009N-006W, 17, GRADY COUNTY, OK | | $0 |
| 6179 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-18 WELL, LOCATED IN 009N-006W, 17, GRADY COUNTY, OK | | $0 |
| 6180 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-18 WELL, LOCATED IN 009N-006W, 18, GRADY COUNTY, OK | | $0 |
| 6181 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 1H-34 WELL, LOCATED IN 009N-005W, 34, GRADY COUNTY, OK | | $0 |
| 6182 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 1H-34 WELL, LOCATED IN 009N-005W, 35, GRADY COUNTY, OK | | $0 |
| 6183 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPECK #2-2 WELL, LOCATED IN 001S-003W, 02, CARTER COUNTY, OK | | $0 |
| 6184 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAYBERRY #2-17 WELL, LOCATED IN 012N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 6185 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCBEE #1-17 WELL, LOCATED IN 011N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 6186 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #2 WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6187 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #3A WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6188 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #4 WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6189 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELOTOCKA #1 WELL, LOCATED IN 015N-009W, 31, KINGFISHER COUNTY, OK | | $0 |
| 6190 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #1-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | $0 |
| 6191 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #2-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | $0 |
| 6192 | Unit Petroleum Company | ROBERSON WIRELINE INC | Master Service Agreement | Unknown | $0 |
| 6193 | Unit Petroleum Company | ROBERT A & NEDRA R FUNK | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 6194 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6195 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6196 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 6197 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6198 | Unit Petroleum Company | ROBERT A. BEZUCH | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6199 | Unit Petroleum Company | Robert A. Oliver Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 6200 | Unit Petroleum Company | Robert A. Oliver UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 6201 | Unit Petroleum Company | Robert A. Oliver UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE # 1 | 11/1/2012 | $0 |
| 6202 | Unit Petroleum Company | ROBERT C. LAMBERT .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 6203 | Unit Petroleum Company | ROBERT D. AVERY | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 6204 | Unit Corporation | ROBERT J SULLIVAN JR | Indemnification Agreement | 7/1/2005 | $0 |
| 6205 | Unit Petroleum Company | Robert Klabzuba | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 6206 | Unit Petroleum Company | ROBERT KRUSE .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6207 | Unit Petroleum Company | ROBERT L. PARKER SR FAMILY LP | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 6208 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 6209 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 6210 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 6211 | Unit Petroleum Company | Robert L. Parker Sr. Family LP | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 6212 | Unit Petroleum Company | Robert L. Parker Sr. Family LP | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 6213 | Unit Petroleum Company | ROBERT L. PARKER TRUST | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 6214 | Unit Petroleum Company | Robert L. Parker Trust | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 6215 | Unit Petroleum Company | ROBERT L. STALLINGS .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6216 | Unit Petroleum Company | ROBERT L. STALLINGS .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 6217 | Unit Petroleum Company | Robert P. Dykes Revocable | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6218 | Unit Petroleum Company | ROBERT R. KLABZUBA | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6219 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED # 2-22 | 3/1/2013 | $0 |
| 6220 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED # 4-22 | 3/1/2013 | $0 |
| 6221 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED # 5 | 3/1/2013 | $0 |
| 6222 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED TRUST # 1-30 | 3/1/2013 | $0 |
| 6223 | Unit Petroleum Company | ROBERTA ARMSTRONG MONTGOMERY | Gas Marketing Agreement - Broome # 2-29 | 3/1/2013 | $0 |
| 6224 | Unit Petroleum Company | ROBERTA M. FONVILLE EXEMPT TRUST | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 6225 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 6226 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 6227 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 6228 | Unit Petroleum Company | ROBERTA MONTGOMERY FONVILLE TRUST | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 6229 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 6230 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 6231 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 6232 | Unit Petroleum Company | Robro Royalty Partners Ltd. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 6233 | Unit Petroleum Company | ROCKEY PITTMAN | Master Service Agreement | Unknown | $0 |
| 6234 | Unit Petroleum Company | ROCKFORD ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERIVERVIEW RANCH #1-20H WELL, LOCATED IN 017N-019W, 20, DEWEY COUNTY, OK | | $0 |
| 6235 | Unit Petroleum Company | ROCKWATER ENERGY SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6236 | Unit Drilling Company | ROCKY MOUNTAIN GROUP INC | Master Service Agreement | Unknown | $0 |
| 6237 | Unit Drilling Company | ROCKY MOUNTAIN OILFIELD WAREHOUSE | Master Service Agreement | Unknown | $0 |
| 6238 | Unit Petroleum Company | ROD & TUBING SERVICES | Master Service Agreement | Unknown | $0 |
| 6239 | Unit Petroleum Company | ROD AND TUBING SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6240 | Unit Petroleum Company | Rod W. Ylitalo | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6241 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6242 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6243 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 6244 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6245 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6246 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6247 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6248 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6249 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6250 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6251 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6252 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6253 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6254 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6255 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6256 | Unit Petroleum Company | ROFF OPERATING CO. LLC | Sam B 23-2H, Sam B 23-3H, Sam B-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 6257 | Unit Petroleum Company | Roger Mills Energy LLP | Gas Marketing Agreement - STAHLMAN 15 #2H | 11/1/2012 | $0 |
| 6258 | Unit Petroleum Company | ROGER MILLS ENERGY LLP | Gas Marketing Agreement - Stahlman 15 # 2H Amendment | 10/1/2013 | $0 |
| 6259 | Unit Petroleum Company | ROGO HOLDINGS LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 6260 | Unit Petroleum Company | ROGUE INDUSTRIAL LLC | Master Service Agreement | Unknown | $0 |
| 6261 | Unit Petroleum Company | ROLFSON OIL LLC | Master Service Agreement | Unknown | $0 |
| 6262 | Unit Petroleum Company | Romarco Inc | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 6263 | Unit Petroleum Company | ROOF 1-20 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6264 | Unit Petroleum Company | ROSE & MOUNT LLC | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 6265 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Contract brief | 5/1/2016 | $0 |
| 6266 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 6267 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 6268 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 6269 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 6/1/2018 | $0 |
| 6270 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 2/1/2019 | $0 |
| 6271 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement with terms assigned from Excalibur contract | 2/1/2019 | $0 |
| 6272 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 5/1/2019 | $0 |
| 6273 | Unit Drilling Company | ROSSERS DRILL COLLAR | Master Service Agreement | Unknown | $0 |
| 6274 | Unit Petroleum Company | Rowe Energy Partners, LP | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 6275 | Unit Petroleum Company | ROYAL SANITATION | Master Service Agreement | Unknown | $0 |
| 6276 | Unit Drilling Company | ROYAL SERVICE & RENTALS INC | Master Service Agreement | Unknown | $0 |
| 6277 | Unit Petroleum Company | Royalty Holding Co. | Gas Marketing Agreement - TEAGUE # 3H | 7/1/2012 | $0 |
| 6278 | Unit Petroleum Company | ROYALTY HOLDING CO., | Gas Marketing Agreement - Carlson Trust 1-18 | 3/1/2013 | $0 |
| 6279 | Unit Petroleum Company | RPI | Master Service Agreement | Unknown | $0 |
| 6280 | Unit Petroleum Company | RPM SWABBING  SOUTH TEXAS AREA | Master Service Agreement | Unknown | $0 |
| 6281 | Unit Petroleum Company | RPM SWABBING SERVICE CO | Master Service Agreement | Unknown | $0 |
| 6282 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6283 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6284 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6285 | Unit Drilling Company | RUBY ROUSTABOUT SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6286 | Unit Petroleum Company | RUDD WELDING INC | Master Service Agreement | Unknown | $0 |
| 6287 | Unit Petroleum Company | RUF-SMITH 1-25 | Chesapeake Exploration LLC | 11/1/2012 | $0 |
| 6288 | Unit Petroleum Company | RUSCO OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 6289 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIS #7-1 WELL, LOCATED IN 018N-009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 6290 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIS #7-2 WELL, LOCATED IN 018N-009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 6291 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDUFFY #1-6 WELL, LOCATED IN 018N-009W, 06, KINGFISHER COUNTY, OK | | $0 |
| 6292 | Unit Drilling Company | RUSSELL INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 6293 | Unit Petroleum Company | RWLS LLC | Master Service Agreement | Unknown | $0 |
| 6294 | Unit Corporation | RYDER SCOTT COMPANY, L.P. | Engagement Letter | Unknown | $0 |
| 6295 | Unit Petroleum Company | S & J ANCHOR | Master Service Agreement | Unknown | $0 |
| 6296 | Unit Petroleum Company | S & J CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 6297 | Unit Petroleum Company | S & J WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 6298 | Unit Petroleum Company | S & P COMPANY .PDF | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 6299 | Unit Petroleum Company | S B Hudson LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 6300 | Unit Drilling Company | S B PAINT & SANDBLAST LLC | Master Service Agreement | Unknown | $0 |
| 6301 | Unit Petroleum Company | S N S OIL & GAS PROPERTIES | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6302 | Unit Petroleum Company | S&P GLOBAL INC | Subscription | 8/20/2019 | $0 |
| 6303 | Unit Corporation | S&P GLOBAL MARKET INTELLIGENCE LLC | Master Service Agreement | Unknown | $0 |
| 6304 | Unit Petroleum Company | S&S ROUSTABOUT SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6305 | Unit Petroleum Company | SABINE ENVIRONMENTAL SERVICES | Master Service Agreement | Unknown | $0 |
| 6306 | Unit Petroleum Company | SABINE ENVIRONMENTAL SERVICES | Master Service Agreement | Unknown | $0 |
| 6307 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Base contract for sale and purchase of natural gas | 11/2/2015 | $0 |
| 6308 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Special provisions to the base contract | 3/1/2007 | $0 |
| 6309 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Special provisions to the base contract | 3/1/2007 | $0 |
| 6310 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | NAESB and special provisions | 11/2/2015 | $0 |
| 6311 | Unit Petroleum Company | SABINE RIVER ENERGY LLC | Gas Marketing Agreement - Gregg # 1-15 | 1/1/2014 | $0 |
| 6312 | Unit Petroleum Company | Sabine River Energy LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 1/1/2014 | $0 |
| 6313 | Unit Petroleum Company | SABRE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIAMS #1-6 WELL, LOCATED IN 005N-010W, 06, CADDO COUNTY, OK | | $0 |
| 6314 | Unit Corporation | SAFE SOFTWARE INC | Master Service Agreement | Unknown | $0 |
| 6315 | Unit Corporation | SAFE-N-SOUND LAND CO LLC | Master Service Agreement | Unknown | $0 |
| 6316 | Unit Corporation | SAFETECH USA INC DALLAS | Master Service Agreement | Unknown | $0 |
| 6317 | Unit Drilling Company | SAFETY-KLEEN CORP | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 6318 | Unit Drilling Company | SAF-T-GLOVE INC | Master Service Agreement | Unknown | $0 |
| 6319 | Unit Petroleum Company | SAGE ENERGY INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6320 | Unit Petroleum Company | SALTY DOG DISPOSAL LLC | Master Service Agreement | Unknown | $0 |
| 6321 | Unit Petroleum Company | SAM COBB FAMILY TRUST | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 6322 | Unit Petroleum Company | SAM HOUSTON ELECTRIC CO-OP  EAST TEXAS POWER WII | Master Service Agreement | Unknown | $0 |
| 6323 | Unit Petroleum Company | SAMSON LONE STAR LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACK JACK 14-3H WELL, LOCATED IN H&GN RR/N S PENNOCK A1 14, HEMPHILL COUNTY, TX | | $0 |
| 6324 | Unit Petroleum Company | SAMSON LONE STAR LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 6325 | Unit Petroleum Company | SAMSON LONE STAR LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 6326 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 6327 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 6328 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 6329 | Unit Petroleum Company | SAMSON LONE STAR LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 6330 | Unit Petroleum Company | SAMSON LONE STAR LTD PARTNSHIP | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACKJACK 3H WELL, LOCATED IN H&GN RR/N S PENNOCK A1 14, HEMPHILL COUNTY, TX | | $0 |
| 6331 | Unit Petroleum Company | SAMSON OIL AND GAS USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGINNIS #1-34 WELL, LOCATED IN 026N-057E, 34 & 35, RICHLAND COUNTY, MT | | $0 |
| 6332 | Unit Petroleum Company | SAMSON RESOURCES | Gas Marketing Agreement - Brown 1-11H | 4/1/2015 | $0 |
| 6333 | Unit Petroleum Company | SAMSON RESOURCES CO. | Gas Marketing Agreement - Fillingim Wells (Noble) | 1/1/2015 | $0 |
| 6334 | Unit Petroleum Company | SAMSON RESOURCES CO., | Gas Marketing Agreement - Frost # 1-17 | 7/1/2013 | $0 |
| 6335 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOUTH UNIT #2-8 WELL, LOCATED IN 016N-020W, 08, DEWEY COUNTY, OK | | $0 |
| 6336 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGGES #2-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 6337 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE YOUNG TRUST #3-4H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | | $0 |
| 6338 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | Seismic Data License Agreement | 12/1/2017 | $0 |
| 6339 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | Gas Contract between Western Oil and Gas Development Corporation (Seller) and Mustang Gas Products, LLC (Buyer) | 12/1/2018 | $0 |
| 6340 | Unit Petroleum Company | SAMUEL S. GRIFFIN III | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6341 | Unit Petroleum Company | Samuel T. Alcus III | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 6342 | Unit Petroleum Company | Sand Creek Oil and Gas LLC | Gas Marketing Agreement - SCHROCK 1H-19 | 3/1/2019 | $0 |
| 6343 | Unit Petroleum Company | SAND ROCK ENERGY LLC | Master Service Agreement | Unknown | $0 |
| 6344 | Unit Petroleum Company | SANDRIDGE EXPLORATION AND PRODUCTION | Term assignment of oil and gas leases | 2/1/2013 | $0 |
| 6345 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLINT 2816 #1-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6346 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLINT 2816 #2-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6347 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLINT 2816 #3-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6348 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FELLERS #2-31 WELL, LOCATED IN 028N-010W, 31, ALFALFA COUNTY, OK | | $0 |
| 6349 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBARA #1-18H WELL, LOCATED IN 026N-007W, 18, GRANT COUNTY, OK | | $0 |
| 6350 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BATHURST 2711 #1-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6351 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BATHURST 2711 #2-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6352 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BATHURST 2711 #3-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6353 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BATHURST 2711 #4-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6354 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORMACK #1-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6355 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORMACK #2-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6356 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORMACK 2809 3-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6357 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GINDER 2610 #1-6H WELL, LOCATED IN 026N-010W, 06, ALFALFA COUNTY, OK | | $0 |
| 6358 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SELMAN #1-25 WELL, LOCATED IN 028N-021W, 25, HARPER COUNTY, OK | | $0 |
| 6359 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MYRTLE 2809 #1-21H WELL, LOCATED IN 028N-009W, 21, ALFALFA COUNTY, OK | | $0 |
| 6360 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MYRTLE 2809 #2-21H WELL, LOCATED IN 028N-009W, 21, ALFALFA COUNTY, OK | | $0 |
| 6361 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KOERNER #1-24 WELL, LOCATED IN 009N-008W, 24, GRADY COUNTY, OK | | $0 |
| 6362 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WESSELS 2709 #1-9H WELL, LOCATED IN 027N-009W, 09, ALFALFA COUNTY, OK | | $0 |
| 6363 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 23, MAJOR COUNTY, OK | | $0 |
| 6364 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 26, MAJOR COUNTY, OK | | $0 |
| 6365 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EMILY ANNE #1-16H WELL, LOCATED IN 029N-005W, 16, GRANT COUNTY, OK | | $0 |
| 6366 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #1-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6367 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #2-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6368 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 2909 #3-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6369 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 35, MAJOR COUNTY, OK | | $0 |
| 6370 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TABBY 2816 #4-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6371 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALDER 2810 #1-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6372 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALDER 2810 #2-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6373 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALDER 2810 #3-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6374 | Unit Petroleum Company | SANGUINE EASTERN ANADARKO I, LLC AND LF REDBUD, L | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 6375 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUSSELL #3-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6376 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUSSELL #4-2 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6377 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUSSELL #4-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6378 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CAROL #1-28 WELL, LOCATED IN 005N-009W, 28, CADDO COUNTY, OK | | $0 |
| 6379 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IGO #1 WELL, LOCATED IN 004N-009W, 02, COMANCHE COUNTY, OK | | $0 |
| 6380 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DODSON 2-4HC WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6381 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EMMA #1-35 WELL, LOCATED IN 007N-012W, 35, CADDO COUNTY, OK | | $0 |
| 6382 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEBER #2-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6383 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEBER #3-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6384 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCNEILL 04-12 WELL, LOCATED IN 014N-014W, 12, CUSTER COUNTY, OK | | $0 |
| 6385 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SULLIVAN TRUST #1-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6386 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATLOCK 7-7HA WELL, LOCATED IN 006N-009W, 07, CADDO COUNTY, OK | | $0 |
| 6387 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #1-11 WELL, LOCATED IN 006N-009W, 11, CADDO COUNTY, OK | | $0 |
| 6388 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | Master Service Agreement | Unknown | $0 |
| 6389 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 6390 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITFIELD #1 WELL, LOCATED IN 005N-009W, 34, CADDO COUNTY, OK | | $0 |
| 6391 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6392 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6393 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6394 | Unit Petroleum Company | Santa Fe #1 Assignment | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2014 | $0 |
| 6395 | Unit Corporation | SAPPHIRE WINDOW CLEANING LLC | Master Service Agreement | Unknown | $0 |
| 6396 | Unit Drilling Company | SASCO MACHINE INC | Master Service Agreement | Unknown | $0 |
| 6397 | Unit Petroleum Company | Sasha Smith Groenveld | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 6398 | Unit Petroleum Company | SAUER FARM & RANCH TRUST | Master Service Agreement | Unknown | $0 |
| 6399 | Unit Drilling Company | SAX MOTOR CO | Master Service Agreement | Unknown | $0 |
| 6400 | Unit Petroleum Company | SCHAFER SERVICES | Master Service Agreement | Unknown | $0 |
| 6401 | Unit Petroleum Company | SCHAFFER-HERRING PLLC | Master Service Agreement | Unknown | $0 |
| 6402 | Unit Drilling Company | SCHLUMBERGER RIG TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 6403 | Unit Petroleum Company | SCHLUMBERGER ROD LIFT | Master Service Agreement | Unknown | $0 |
| 6404 | Unit Petroleum Company | Scott F. Duffner | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 6405 | Unit Petroleum Company | SCOTT MCGARRAUGH | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 6406 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COOK UNIT, CC WELL, LOCATED IN H&GN A-841 BLK B2 SEC 30, GRAY COUNTY, TX | | $0 |
| 6407 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TR MADISON UNIT WELL, LOCATED IN 141N-101W, VARIOUS SECTS, BILLINGS COUNTY, ND | | $0 |
| 6408 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE, A S #3 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6409 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE, A S #5 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6410 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE, A S #7 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6411 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE, A S #8 (SWD) WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6412 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOTZ "A" #1-8 WELL, LOCATED IN 010N-010W, 08, CARTER COUNTY, OK | | $0 |
| 6413 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COMBS & WORLEY "A" #2 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 6414 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOUTH GRAHAM DEESE SAND UNIT WELL, LOCATED IN 003S-002W, 08, CARTER COUNTY, OK | | $0 |
| 6415 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COMBS & WORLEY "A" #7 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 6416 | Unit Petroleum Company | SCOUT MINERALS LP | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 6417 | Unit Petroleum Company | SE USA OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ARCENEAUX, J S #2 WELL, LOCATED IN 009S-002E, 47, ACADIA COUNTY, LA | | $0 |
| 6418 | Unit Petroleum Company | SEBEP, LLC | Gas Marketing Agreement - SATORI #3 | 9/1/2015 | $0 |
| 6419 | Unit Petroleum Company | SEC PRODUCTION INC | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6420 | Unit Petroleum Company | SEC Production Inc. | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 6421 | Unit Petroleum Company | SEC Production Inc. | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6422 | Unit Petroleum Company | Second McKoil Ltd Prtnrshp | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6423 | Unit Petroleum Company | Second McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 6424 | Unit Petroleum Company | SEI ENERGY, LLC | Natural Gas Contract | 2/1/2013 | $0 |
| 6425 | Unit Petroleum Company | SENTINEL RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 6426 | Unit Petroleum Company | SEQUENT ENERGY MANAGEMENT | Base contract for sale and purchase of natural gas | 2/1/2005 | $0 |
| 6427 | Unit Petroleum Company | SEQUENT ENERGY MANAGEMENT | Guaranty agreement | 3/28/2013 | $0 |
| 6428 | Unit Drilling Company | SERVICE MACHINE SPECIALTIES | Master Service Agreement | Unknown | $0 |
| 6429 | Unit Petroleum Company | SETZER OIL & GAS HOLDINGS LP | Gas Marketing Agreement - Flansburg # 1-1A | 5/1/2012 | $0 |

| | | | | |
|---|---|---|---|---|
| 6430 | Unit Petroleum Company | SFF PRODUCTION LLC | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 6431 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 6432 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 6433 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 6434 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A 4-35 | 3/1/2013 | $0 |
| 6435 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Frazier # 1-2 | 1/1/2015 | $0 |
| 6436 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Broome # 2-29 | 1/1/2015 | $0 |
| 6437 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Gill Ranch # 1-26H | 1/1/2015 | $0 |
| 6438 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Flowers 10-226 | 1/1/2015 | $0 |
| 6439 | Unit Petroleum Company | SFI Services Co.-Charles Schusterman Enterprise | Gas Marketing Agreement - REED # 4-22 | 1/1/2015 | $0 |
| 6440 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES Schusterman Enterprise | Gas Marketing Agreement - ROGERS A #1 | 1/1/2015 | $0 |
| 6441 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Becker B #1 | 1/1/2015 | $0 |
| 6442 | Unit Petroleum Company | SFI Services Co.-Stacy Family Trust | Gas Marketing Agreement - WINDY # 1-30 | 1/1/2015 | $0 |
| 6443 | Unit Petroleum Company | SFI SERVICES CO.-STACY FAMILY TRUST .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 1/1/2015 | $0 |
| 6444 | Unit Petroleum Company | SFI SERVICES COMPANY | Gas Marketing Agreement - Flowers 10-226 | 1/1/2015 | $0 |
| 6445 | Unit Petroleum Company | SGB SOLUTIONS LP | Master Service Agreement | Unknown | $0 |
| 6446 | Unit Drilling Company | SHADOW MOUNTAIN WATER | Master Service Agreement | Unknown | $0 |
| 6447 | Unit Drilling Company | SHARP'S TARPS INC | Master Service Agreement | Unknown | $0 |
| 6448 | Unit Drilling Company | SHAW & FRIESEN PLLC | Master Service Agreement | Unknown | $0 |
| 6449 | Unit Drilling Company | SHAW PIPELINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6450 | Unit Drilling Company | SHAW'S STRING UP SERVICE | Master Service Agreement | Unknown | $0 |
| 6451 | Unit Drilling Company | SHEBESTER - BECHTEL INC. | Master Service Agreement | Unknown | $0 |
| 6452 | Unit Drilling Company | SHEET METAL SPECIALTIES | Master Service Agreement | Unknown | $0 |
| 6453 | Unit Petroleum Company | SHEILA B. IRONS .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 6454 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 2-46L | 10/1/2013 | $0 |
| 6455 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 1-46L | 10/1/2013 | $0 |
| 6456 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 1-46U | 10/1/2013 | $0 |
| 6457 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 2-46 | 10/1/2013 | $0 |
| 6458 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 3-46 | 10/1/2013 | $0 |
| 6459 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Hoobler A # 1-46 | 10/1/2013 | $0 |
| 6460 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46L | 10/1/2013 | $0 |
| 6461 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46U | 10/1/2013 | $0 |
| 6462 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 2-46 | 10/1/2013 | $0 |
| 6463 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46L | 10/1/2013 | $0 |
| 6464 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46U | 10/1/2013 | $0 |
| 6465 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Erin # 1-34H REVISED | 11/1/2012 | $0 |
| 6466 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Erin 1-34H Amendment | 10/1/2013 | $0 |
| 6467 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Manske # 1-34 | 11/1/2012 | $0 |
| 6468 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Manske 1-34 Amendment | 10/1/2013 | $0 |
| 6469 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Margaret 1-1 Amendment | 10/1/2013 | $0 |
| 6470 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Margaret 1-1 | 11/1/2012 | $0 |
| 6471 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBY "C" #1-28 WELL, LOCATED IN 004N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 6472 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HELFENBEIN, HENRY WELL, LOCATED IN 001N-025ECM, 29, BEAVER COUNTY, OK | | $0 |
| 6473 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GAMBLE "A" #2 WELL, LOCATED IN 004N-004W, 26, GARVIN COUNTY, OK | | $0 |
| 6474 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOCKELMAN #1-28 WELL, LOCATED IN 003N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 6475 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOCKELMAN HEIRS #1-32 WELL, LOCATED IN 003N-028E, 32, BEAVER COUNTY, OK | | $0 |
| 6476 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE VERNON #1-32 WELL, LOCATED IN 003N-028ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6477 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NAYLOR #1-4 WELL, LOCATED IN 001N-022E, 04, BEAVER COUNTY, OK | | $0 |
| 6478 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOOFBOURROW #1-32 WELL, LOCATED IN 005N-024ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6479 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOOFBOURROW #2-32 WELL, LOCATED IN 005N-024ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6480 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON #1-40 WELL, LOCATED IN T&P SVY, BLK 43, SEC 40, LOVING COUNTY, TX | | $0 |
| 6481 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SIMPSON #1-29 WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 6482 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STREET, EDITH RENFREW UNIT #1 WELL, LOCATED IN 027N-024W, 18, HARPER COUNTY, OK | | $0 |
| 6483 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITE MANION #1-29 WELL, LOCATED IN 001N-025ECM, 29, BEAVER COUNTY, OK | | $0 |
| 6484 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSS P #19 WELL, LOCATED IN 004N-004W, 07, GARVIN COUNTY, OK | | $0 |
| 6485 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | Gas Marketing Agreement - Albert # 1-16 | 3/1/2013 | $0 |
| 6486 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCKENNA "A" #1-6 WELL, LOCATED IN 004N-005W, 06, GRADY COUNTY, OK | | $0 |
| 6487 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #1-29 WELL, LOCATED IN 029N-025W, 29, HARPER COUNTY, OK | | $0 |
| 6488 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARLISLE #14-3 WELL, LOCATED IN 003N-028ECM, 14, BEAVER COUNTY, OK | | $0 |
| 6489 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #2-29 WELL, LOCATED IN 029N-025W, 29, HARPER COUNTY, OK | | $0 |
| 6490 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEARD #2-8 WELL, LOCATED IN 005N-022ECM, 08, BEAVER COUNTY, OK | | $0 |
| 6491 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEARD A-1 WELL, LOCATED IN 005N-022ECM, 08, BEAVER COUNTY, OK | | $0 |
| 6492 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER "D" #2-11 WELL, LOCATED IN 005N-023ECM, 11, BEAVER COUNTY, OK | | $0 |
| 6493 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER #1D (SHERIDAN) WELL, LOCATED IN 005N-023ECM, 11, BEAVER COUNTY, OK | | $0 |
| 6494 | Unit Petroleum Company | Sheridan Production Co. LLC | Gas Marketing Agreement - SCRIMSHER # 1-31 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 6495 | Unit Petroleum Company | Sheridan Production Co. LLC | Gas Marketing Agreement - SHANKLIN # 1-28 | 3/1/2013 | $0 |
| 6496 | Unit Petroleum Company | Sherry Benjamin | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6497 | Unit Petroleum Company | SHG PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6498 | Unit Petroleum Company | SHG PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 6499 | Unit Petroleum Company | SHG Properties, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 6500 | Unit Petroleum Company | Shoshone Oil & Gas | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 6501 | Unit Petroleum Company | Shotts Resources LLC | Gas Marketing Agreement - TUCKER # 1-25 | 11/1/2013 | $0 |
| 6502 | Unit Petroleum Company | Shotts Resources LLC | Gas Marketing Agreement - TUCKER # 2-25 | 11/1/2013 | $0 |
| 6503 | Unit Corporation | SHRED-IT, C/O STERICYCLE INC | Master Service Agreement | Unknown | $0 |
| 6504 | Unit Corporation | SHRM | Master Service Agreement | Unknown | $0 |
| 6505 | Unit Petroleum Company | SHYLA CORPORATION | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6506 | Unit Petroleum Company | SIERRA RESOURCES INC. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6507 | Unit Petroleum Company | SIGNA ENGINEERING CORP | Master Service Agreement | Unknown | $0 |
| 6508 | Unit Petroleum Company | Signal Petroleum Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 6509 | Unit Petroleum Company | Signal Petroleum Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 6510 | Unit Petroleum Company | SILSBEE PROPANE | Master Service Agreement | Unknown | $0 |
| 6511 | Unit Petroleum Company | Silver Creek Resources LLC | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 6512 | Unit Petroleum Company | SILVER CREEK RESOURCES LLC | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 6513 | Unit Petroleum Company | Silver Creek Resources LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 6514 | Unit Drilling Company | SILVERADO ELECTRIC INC | Master Service Agreement | Unknown | $0 |
| 6515 | Unit Corporation | SILVERSAND SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6516 | Unit Drilling Company | SIMONS PETROLEUM LLC | Master Service Agreement | Unknown | $0 |
| 6517 | Unit Petroleum Company | SIMPSON FAMILY LIVING TRUST | Gas Marketing Agreement - Edwards # 1-18H | 9/1/2014 | $0 |
| 6518 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Drilling bid proposal and daywork drilling contract U.S.: rig 123 | 10/25/2018 | $0 |
| 6519 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Amendment to drilling bid proposal and daywork drilling contract U.S.: rig 123 one year contract extension | 11/11/2019 | $0 |
| 6520 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Rig 123 early termination email correspondence | 4/9/2020 | $0 |
| 6521 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | David Case email correspondence | 5/14/2020 | $0 |
| 6522 | Unit Petroleum Company | SINGER BROS. LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6523 | Unit Petroleum Company | SINGER BROS. LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 6524 | Unit Petroleum Company | Singer Bros.-A Partnership | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 6525 | Unit Petroleum Company | SINGER OIL COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG "A"(CHAPARRAL)#1 WELL, LOCATED IN 018N-013W, 27, BLAINE COUNTY, OK | | $0 |
| 6526 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | 8/1/2015 | $0 |
| 6527 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | 8/1/2015 | $0 |
| 6528 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5A #1 | 8/1/2015 | $0 |
| 6529 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 6530 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 6531 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 6532 | Unit Petroleum Company | SK Land & Mineral LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 6533 | Unit Petroleum Company | SKINNER INVESTMENTS | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 6534 | Unit Drilling Company | SKY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 6535 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHEPHERD #1-18 WELL, LOCATED IN 013N-018W, 18, CUSTER COUNTY, OK | | $0 |
| 6536 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 35A HUNTON WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 6537 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 35A MRW WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 6538 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS #1-9H WELL, LOCATED IN 014N-009W, 09, CANADIAN COUNTY, OK | | $0 |
| 6539 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAST "D" #1 WELL, LOCATED IN 018N-012W, 12, BLAINE COUNTY, OK | | $0 |
| 6540 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOECKMAN #1-13H WELL, LOCATED IN 018N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 6541 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-33H WELL, LOCATED IN 18N-20W, 33, DEWEY COUNTY, OK | | $0 |
| 6542 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER "B" #1 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6543 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER "B" #2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6544 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER #1-2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6545 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVIS "7" FARMS #1-26 WELL, LOCATED IN 014N-020W, 26, CUSTER COUNTY, OK | | $0 |
| 6546 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDENVER #1-4 WELL, LOCATED IN 013N-017W, 04, CUSTER COUNTY, OK | | $0 |
| 6547 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMAN 22-B WELL, LOCATED IN 012N-015W, 22, CUSTER COUNTY, OK | | $0 |
| 6548 | Unit Petroleum Company | SKYLINE OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 6549 | Unit Petroleum Company | SLAWSON EXPLORATION CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEPHENS #3-16 WELL, LOCATED IN 011N-010W, 16, CANADIAN COUNTY, OK | | $0 |
| 6550 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 drilling bid proposal and daywork drilling contract | 3/17/2017 | $0 |
| 6551 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 second amendment to drilling bid proposal and daywork drilling contract | 5/21/2019 | $0 |
| 6552 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 409 and 411 amendment to IADC contracts | 3/19/2020 | $0 |
| 6553 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 third amendment to IADC drilling bid proposal and daywork drilling contracts | 4/14/2020 | $0 |
| 6554 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 409 and 411 termination schedule | 4/6/2020 | $0 |
| 6555 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 414 drilling bid and daywork drilling contract | 5/22/2019 | $0 |
| 6556 | Unit Drilling Company | SLT WELDING | Master Service Agreement | Unknown | $0 |
| 6557 | Unit Petroleum Company | SM ENERGY CO., | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6558 | Unit Petroleum Company | SM ENERGY CO., | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 6559 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6560 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 6561 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6562 | Unit Petroleum Company | SMART CHEMICAL SERVICES LP | Master Service Agreement | Unknown | $0 |
| 6563 | Unit Petroleum Company | SMART OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6564 | Unit Petroleum Company | SMART TRUCKING | Master Service Agreement | Unknown | $0 |
| 6565 | Unit Petroleum Company | SMITH INTERNATIONAL INC | Master Service Agreement | Unknown | $0 |
| 6566 | Unit Petroleum Company | SMOKEY TRAIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUSSEY #1 WELL, LOCATED IN 002N-005W, 10, STEPHENS COUNTY, OK | | $0 |
| 6567 | Unit Drilling Company | S-N PROPERTIES | Master Service Agreement | Unknown | $0 |
| 6568 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 6569 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 6570 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 6571 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 6572 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 6573 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 6574 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 6575 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 6576 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 6577 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 6578 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 6579 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 6580 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 6581 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 6582 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 6583 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 6584 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 6585 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 6586 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 6587 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - Centurion Wells | George A 1-45 to George A 7-45U | 10/1/2013 | $0 |
| 6588 | Unit Petroleum Company | SNYDER PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BELL #1-3 WELL, LOCATED IN 021ECM, 03, BEAVER COUNTY, OK | | $0 |
| 6589 | Unit Corporation | SOMPO INTERNATIONAL | Fiduciary Policy No. FLX30001473500 | 1/20/2020 | $0 |
| 6590 | Unit Petroleum Company | Sondra Swan | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6591 | Unit Petroleum Company | SOONER PIPE LLC | Master Service Agreement | Unknown | $0 |
| 6592 | Unit Petroleum Company | SOONER RUBBER PRODUCTS | Master Service Agreement | Unknown | $0 |
| 6593 | Unit Corporation | SOONER SITE SERVICES | Master Service Agreement | Unknown | $0 |
| 6594 | Unit Corporation | SOURCECODE TECHNOLOGY HOLDINGS INC | Master License and Technical Support and Maintenance Agreement | 1/4/2018 | $0 |
| 6595 | Unit Petroleum Company | SOUTHCOAST PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA-COLDSPRINGS #1 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 6596 | Unit Petroleum Company | SOUTHCOAST PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA-COLDSPRINGS #4 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 6597 | Unit Petroleum Company | SOUTHERN RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATLI #15-2 WELL, LOCATED IN 016N-011W, 15, BLAINE COUNTY, OK | | $0 |
| 6598 | Unit Petroleum Company | SOUTHERN RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERNHARDT #15-1 WELL, LOCATED IN 016N-011W, 15, BLAINE COUNTY, OK | | $0 |
| 6599 | Unit Petroleum Company | SOUTHWEST ENERGY LP | Base contract for sale and purchase of natural gas | 6/1/2008 | $0 |
| 6600 | Unit Petroleum Company | SOUTHWEST ENERGY LP | NAESB Sales | 6/1/2007 | $0 |
| 6601 | Unit Drilling Company | SOUTHWEST OILFIELD PRODUCTS | Master Service Agreement | Unknown | $0 |
| 6602 | Unit Petroleum Company | SOUTHWEST WEED CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 6603 | Unit Petroleum Company | SPAN ENERGY | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 6604 | Unit Petroleum Company | SPAN ENERGY | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 6605 | Unit Petroleum Company | SPAN ENERGY .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 6606 | Unit Petroleum Company | SPANGLER CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 6607 | Unit Petroleum Company | SPARTAN RESOURCES LLC | Gas Marketing Agreement - Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 6608 | Unit Drilling Company | SPECIAL METALS INCORPORATED | Master Service Agreement | Unknown | $0 |
| 6609 | Unit Drilling Company | SPECIALTIES COMPANY | Master Service Agreement | Unknown | $0 |
| 6610 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HILDA #1-15 WELL, LOCATED IN 019N-021W, 15, ELLIS COUNTY, OK | | $0 |
| 6611 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EAST COLUMBIA MISSISSIPPI #6-4 WELL, LOCATED IN 018N-005W, 25, KINGFISHER COUNTY, OK | | $0 |
| 6612 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EAST COLUMBIA OSWEGO LIME UNIT WELL, LOCATED IN 018N-005W, 25, KINGFISHER COUNTY, OK | | $0 |
| 6613 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUNTER #1-15 WELL, LOCATED IN 019N-021W, 15, ELLIS COUNTY, OK | | $0 |
| 6614 | Unit Petroleum Company | Spindletop Oil and Gas LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6615 | Unit Petroleum Company | SPINNAKER ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6616 | Unit Petroleum Company | SS&L OIL & GAS PROPERTIES INC . .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6617 | Unit Corporation | SSA GLOBAL TECHNOLOGIES INC | Software License Agreement | 5/27/2003 | $0 |
| 6618 | Unit Petroleum Company | STAGHORN PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RAZOOK A 2-33 WELL, LOCATED IN 021N-014W, 33, MAJOR COUNTY, OK | | $0 |
| 6619 | Unit Petroleum Company | STALLION OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 6620 | Unit Petroleum Company | STAMPS BROTHERS OIL & GAS .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 6621 | Unit Petroleum Company | STAMPS BROTHERS OIL & GAS, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 4/1/2018 | $0 |
| 6622 | Unit Petroleum Company | Stamps Brothers Oil and Gas, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6623 | Unit Corporation | STANDARD INSURANCE COMPANY | Income Protection Offer | Offer No. A2048C01 | 12/26/2018 | $0 |
| 6624 | Unit Corporation | STANDARD INSURANCE COMPANY | Disability Program Administrative Services Agreement | 1/1/2015 | $0 |
| 6625 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Life Insurance (Salaried Employees) | 1/1/2015 | $0 |
| 6626 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Life Insurance (Hourly Employees) | 1/1/2015 | $0 |
| 6627 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance (Salaried) | 1/1/2015 | $0 |
| 6628 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance | 1/1/2015 | $0 |
| 6629 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance Policy | 1/1/2015 | $0 |
| 6630 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Accidental Death and Dismemberment Insurance Policy | 1/1/2015 | $0 |
| 6631 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Short Term Disability Insurance Policy | 1/1/2015 | $0 |
| 6632 | Unit Corporation | STANDARD INSURANCE COMPANY | Short Term Disability Income Benefit Program | 1/1/2015 | $0 |
| 6633 | Unit Drilling Company | STANDARD STEEL COMPANY | Master Service Agreement | Unknown | $0 |
| 6634 | Unit Petroleum Company | STANFORD TAYLOR CURRY | Gas Marketing Agreement - E B Street #1 | 3/1/2013 | $0 |
| 6635 | Unit Petroleum Company | STANLEY BORING AND EXCAVATION PIPELINE BORING | Master Service Agreement | Unknown | $0 |
| 6636 | Unit Petroleum Company | Stanley H. Singer Revoc. Trust | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 6637 | Unit Petroleum Company | STANLEY HISER | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6638 | Unit Petroleum Company | Stanley Hiser | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6639 | Unit Petroleum Company | Stanley Hiser | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6640 | Unit Corporation | STANLEY W BELITZ | Indemnification Agreement | 2/25/2005 | $0 |
| 6641 | Unit Petroleum Company | Staples Trust D UA Calvin E | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 6642 | Unit Petroleum Company | STAPLES TRUST D UA CALVIN E | Gas Marketing Agreement - Brinks # 1-16 | 11/1/2013 | $0 |
| 6643 | Unit Petroleum Company | Staples Trust D UA Calvin E | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 6644 | Unit Petroleum Company | STAPLES TRUST D UA CALVIN E .PDF | Gas Marketing Agreement - Bennett # 1-22 | 11/1/2013 | $0 |
| 6645 | Unit Petroleum Company | STARLIGHT ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6646 | Unit Corporation | STARR INDEMNITY & LIABILITY COMPANY | Excess Liability Declarations \| Policy No. 1000030664191 | 8/1/2019 | $0 |
| 6647 | State of Louisiana Department of Natural Resources | | Oil & Gas Lease | Jul 8 1987 | $0 |
| 6648 | State of Louisiana Department of Natural Resources | | Oil & Gas Lease | Apr 9 1997 | $0 |
| 6649 | Unit Corporation | STATEWIDE COMMERCIAL CLEANSING COMPANY | Covid daily sanitorial service agreement | 5/26/2020 | $0 |
| 6650 | Unit Corporation | STATEWIDE COMMERCIAL CLEANSING COMPANY | Full building janitorial service agreement | 6/22/2020 | $0 |
| 6651 | Unit Petroleum Company | STEAGALL OIL CO | Master Service Agreement | Unknown | $0 |
| 6652 | Unit Petroleum Company | STEARNS 2-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6653 | Unit Petroleum Company | STEARNS 3-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6654 | Unit Petroleum Company | STEARNS 4-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6655 | Unit Petroleum Company | STELARON INC. | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 6656 | Unit Petroleum Company | Stelaron, Inc | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6657 | Unit Petroleum Company | Stephen H. Meese | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 6658 | Unit Petroleum Company | STEPHEN JOHN SALMON TESTAMENTARY TRUST | Gas Marketing Agreement - Brooks #1 | 6/1/2014 | $0 |
| 6659 | Unit Petroleum Company | STEPHENS & JOHNSON OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSTON #1-32 WELL, LOCATED IN 001S-003W, 32, CARTER COUNTY, OK | | $0 |
| 6660 | Unit Petroleum Company | STEPHENS EXPLORATION INC. | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 6661 | Unit Petroleum Company | STEPHENS PRODUCTION COMPANY | Gas Marketing Agreement - L G Stroud 1 | 12/6/2011 | $0 |
| 6662 | Unit Petroleum Company | STEVEN R. RUSSELL | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6663 | Unit Petroleum Company | STEVENS TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 6664 | Unit Petroleum Company | STI TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 6665 | Unit Petroleum Company | STINGRAY ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6666 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #1-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 6667 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #2-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 6668 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEENE GAS UNIT #1 & #2-35 WELL, LOCATED IN 028N-025W, 35, HARPER COUNTY, OK | | $0 |
| 6669 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULBERRY, R C #3-3 WELL, LOCATED IN 026N-026W, 03, HARPER COUNTY, OK | | $0 |
| 6670 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULBERRY, R C #4-3 WELL, LOCATED IN 026N-026W, 03, HARPER COUNTY, OK | | $0 |
| 6671 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DAVIS #1-35 WELL, LOCATED IN 028N-025W, 35, HARPER COUNTY, OK | | $0 |
| 6672 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY OPER #3-17 WELL, LOCATED IN 025N-024W, 17, HARPER COUNTY, OK | | $0 |
| 6673 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSA #1-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 6674 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSA #2-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 6675 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAFT #1-22 WELL, LOCATED IN 026N-026W, 22, HARPER COUNTY, OK | | $0 |
| 6676 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAFT LENZ #2-22 WELL, LOCATED IN 026N-026W, 22, HARPER COUNTY, OK | | $0 |
| 6677 | Unit Drilling Company | STONES MAINTENANCE AND REPAIR LLC | Master Service Agreement | Unknown | $0 |
| 6678 | Unit Petroleum Company | Stonewall Investment Corp. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 6679 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALE RANCH #1-23 WELL, LOCATED IN 001N-019ECM, 23, TEXAS COUNTY, OK | | $0 |
| 6680 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILSON-KOCH #1-5 WELL, LOCATED IN 027N-025W, 05, HARPER COUNTY, OK | | $0 |
| 6681 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE INGLE 03-970 WELL, LOCATED IN H&TC RR C/C COTTER 43 970, LIPSCOMB COUNTY, TX | | $0 |
| 6682 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FLEMING #1H-2 WELL, LOCATED IN 021N-026W, 02, ELLIS COUNTY, OK | | $0 |
| 6683 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WINN #1-11 WELL, LOCATED IN 025N-025W, 11, HARPER COUNTY, OK | | $0 |
| 6684 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEIL 01-971 WELL, LOCATED IN H&TC RR CO 43 971, LIPSCOMB COUNTY, TX | | $0 |
| 6685 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE KOCH #1-5 WELL, LOCATED IN 027N-025W, 05, HARPER COUNTY, OK | | $0 |
| 6686 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BORN 3-969 WELL, LOCATED IN H&TC RR CO 43 969, LIPSCOMB COUNTY, TX | | $0 |
| 6687 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE DIANGELO #1-33 WELL, LOCATED IN 003N-027ECM, 33, BEAVER COUNTY, OK | | $0 |
| 6688 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORTON #1-29 WELL, LOCATED IN 028N-023W, 29, HARPER COUNTY, OK | | $0 |
| 6689 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 6690 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 6691 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 6692 | Unit Petroleum Company | Strata Minerals, Inc | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 6693 | Unit Corporation | STRATEGIC SOLUTIONS GROUP INC | Master Service Agreement | Unknown | $0 |
| 6694 | Unit Petroleum Company | STREAMLINE OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUSH #1-13 WELL, LOCATED IN 007N-007W, 13, GRADY COUNTY, OK | | $0 |
| 6695 | Unit Petroleum Company | STREAMLINE PRODUCTION SERVICES | Master Service Agreement | Unknown | $0 |
| 6696 | Unit Petroleum Company | STREAMLINE PRODUCTION SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6697 | Unit Petroleum Company | STREAMLINE WELL TESTING RENTAL | Master Service Agreement | Unknown | $0 |
| 6698 | Unit Petroleum Company | STREAMLINE WELL TESTING SERVICES | Master Service Agreement | Unknown | $0 |
| 6699 | Unit Petroleum Company | STRIKER OILFIELD SERVICES, LLC | Master Service Agreement | Unknown | $0 |
| 6700 | Unit Petroleum Company | STRONG SERVICES LP | Master Service Agreement | Unknown | $0 |
| 6701 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 6702 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |

| 6703 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
|---|---|---|---|---|---|
| 6704 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 6705 | Unit Petroleum Company | STROUBE ENERGY CORPORATION .PDF | Gas Marketing Agreement - Alton # 2 (R) | 11/1/2014 | $0 |
| 6706 | Unit Petroleum Company | Stuart J. Bower | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2015 | $0 |
| 6707 | Unit Petroleum Company | Stuart J. Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 6708 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 6709 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 6710 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
| 6711 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |
| 6712 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6713 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #2-23L WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6714 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #2-23U WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6715 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFORD GAS UNIT #1 WELL, LOCATED IN JOHN CONREY SVY A-10, LAVACA COUNTY, TX | | $0 |
| 6716 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | Gas gathering contract brief | 9/1/2018 | $0 |
| 6717 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | Gas gathering agreement | 9/1/2018 | $0 |
| 6718 | Unit Drilling Company | SUMMIT ELECTRIC LLC | Master Service Agreement | Unknown | $0 |
| 6719 | Unit Petroleum Company | SUMMIT ESP LLC | Master Service Agreement | Unknown | $0 |
| 6720 | Unit Petroleum Company | SUMMIT LAND COMPANY | Master Service Agreement | Unknown | $0 |
| 6721 | Unit Petroleum Company | SUMMIT LAND COMPANY, INC. | Master Service Agreement | Unknown | $0 |
| 6722 | Unit Petroleum Company | SUMMIT TITLE SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6723 | Unit Corporation | SUMNER ONE | Master Service Agreement | Unknown | $0 |
| 6724 | Unit Corporation | SUMNER ONE | Equipment rental agreement: 8220 S Unit Drive 1st & 5th floor work rooms | 3/15/2020 | $0 |
| 6725 | Unit Corporation | SUMNER ONE | Equipment rental agreement: Cedar St, Canadian TX | 4/25/2020 | $0 |
| 6726 | Unit Petroleum Company | SUN BELT RENTALS | Master Service Agreement | Unknown | $0 |
| 6727 | Unit Petroleum Company | SUN COAST RESOURCES | Master Service Agreement | Unknown | $0 |
| 6728 | Unit Petroleum Company | SUN COAST RESOURCES INC | Master Service Agreement | Unknown | $0 |
| 6729 | Unit Petroleum Company | SUNBELT RENTALS IND SRVCS LLC | Master Service Agreement | Unknown | $0 |
| 6730 | Unit Corporation | SUNDANCE OFFICE SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 6731 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK "E" #1 WELL, LOCATED IN 001N-025ECM, 05, BEAVER COUNTY, OK | | $0 |
| 6732 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETROUGH #1-22 WELL, LOCATED IN 026N-026W, 22, HARPER COUNTY, OK | | $0 |
| 6733 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORUM UNIT #1 WELL, LOCATED IN 027N-025W, 07, HARPER COUNTY, OK | | $0 |
| 6734 | Unit Petroleum Company | SUNOCO LOGISTICS | Master Service Agreement | Unknown | $0 |
| 6735 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement general provisions | 5/1/2020 | $0 |
| 6736 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 7/1/2005 | $0 |
| 6737 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 11/1/2010 | $0 |
| 6738 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 11/1/2019 | $0 |
| 6739 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 11/1/2019 | $0 |
| 6740 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 6/1/2019 | $0 |
| 6741 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2019 | $0 |
| 6742 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2020 | $0 |
| 6743 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 4/17/2003 | $0 |
| 6744 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 7/1/2019 | $0 |
| 6745 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2020 | $0 |
| 6746 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 4/1/2005 | $0 |
| 6747 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Lease crude purchase agreement | 5/1/2018 | $0 |
| 6748 | Unit Petroleum Company | SUNSET PRODUCTION CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 6749 | Unit Petroleum Company | SUNSHINE EXPLORATION CO. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6750 | Unit Drilling Company | SUNSTATE EQUIPMENT CO LLC | Master Service Agreement | Unknown | $0 |
| 6751 | Unit Petroleum Company | SUPERIOR ENERGY | Master Service Agreement | Unknown | $0 |
| 6752 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY | Lease of Property Agreement | 4/1/2008 | $0 |
| 6753 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | 1st Amendment to Gas Contract between Wilshire Oil Company of Texas (Seller) and Associated Natural Gas, Inc (Buyer) | 5/1/2000 | $0 |
| 6754 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Segno Gathering System | 4/1/2007 | $0 |
| 6755 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Weatherford Gathering System | 9/1/2012 | $0 |
| 6756 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Pipeline Lease Agreement | Reno Gathering System | 12/1/2018 | $0 |
| 6757 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 2/1/2010 | $0 |
| 6758 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 5/1/2009 | $0 |
| 6759 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 11/1/2008 | $0 |
| 6760 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Pipeline Lease Agreement | Segno Gathering System | 6/1/2013 | $0 |
| 6761 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Hydro Gathering System | 6/1/2005 | $0 |
| 6762 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 9/1/2012 | $0 |
| 6763 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 9/1/2012 | $0 |
| 6764 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 9/1/2012 | $0 |
| 6765 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering contract brief | 4/1/2007 | $0 |
| 6766 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 12/1/2014 | $0 |
| 6767 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 5/1/2015 | $0 |
| 6768 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 6/1/2015 | $0 |
| 6769 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 8/1/2015 | $0 |
| 6770 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Segno gas gathering agreement | 4/1/2016 | $0 |
| 6771 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to gas gathering agreement | 3/1/2017 | $0 |
| 6772 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | ASC New Contract/Amendment review brief | 2/15/2018 | $0 |
| 6773 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/2019 | $0 |
| 6774 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 6/1/2005 | $0 |
| 6775 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to hydro gas gathering system | 6/1/2005 | $0 |
| 6776 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Contract between Valence Operating Company (Seller) and GPM Gas Company, LLC (Buyer) | 7/1/2000 | $0 |
| 6777 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 2/1/1997 | $0 |
| 6778 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/1997 | $0 |
| 6779 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/1997 | $0 |
| 6780 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/1997 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6781 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 4/1/2008 | $0 |
| 6782 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 4/1/2008 | $0 |
| 6783 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/1997 | $0 |
| 6784 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | ASC New Contract/Amendment review brief | 2/5/2018 | $0 |
| 6785 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/2015 | $0 |
| 6786 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | 2nd Amendment to Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 6/6/2000 | $0 |
| 6787 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Contract between Wilshire Oil Company of Texas (Seller) and Associated Natural Gas, Inc (Buyer) | 2/2/1994 | $0 |
| 6788 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC ET AL | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6789 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 10/1/2006 | $0 |
| 6790 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 7/1/2006 | $0 |
| 6791 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 1/1/2015 | $0 |
| 6792 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6793 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement | 10/1/2006 | $0 |
| 6794 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 5/1/2008 | $0 |
| 6795 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 8/1/2010 | $0 |
| 6796 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 1/1/2015 | $0 |
| 6797 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6798 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Contract between The Prospective Investment and Trading Company, Ltd (Seller) and GPM Gas Corporation (Buyer) | 11/20/1998 | $0 |
| 6799 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 9/1/2010 | $0 |
| 6800 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Arapaho gas purchase agreement | 7/1/2009 | $0 |
| 6801 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2015 | $0 |
| 6802 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 1/1/2015 | $0 |
| 6803 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 10/1/2003 | $0 |
| 6804 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 3/1/2006 | $0 |
| 6805 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 10/1/2008 | $0 |
| 6806 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to south Taloga gas purchase | 10/1/2008 | $0 |
| 6807 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment | 2/1/2015 | $0 |
| 6808 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Omnibus amendment to affiliate agreements | 3/28/2018 | $0 |
| 6809 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 4/1/2013 | $0 |
| 6810 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 9/1/2013 | $0 |
| 6811 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas sales agreement | 1/1/2014 | $0 |
| 6812 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 1/1/2014 | $0 |
| 6813 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales agreement | 7/1/2014 | $0 |
| 6814 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales agreement | 9/1/2014 | $0 |
| 6815 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC 606 New contract/amendment review brief | 12/5/2018 | $0 |
| 6816 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Omnibus amendment to affiliate agreements | 4/3/2018 | $0 |
| 6817 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Contract brief gas gathering | 1/1/2015 | $0 |
| 6818 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas gathering agreement | 1/1/2015 | $0 |
| 6819 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas lift agreement for buffalo wallow gathering system | 1/1/2015 | $0 |
| 6820 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas gathering agreement - buffalo wallow | 5/30/2017 | $0 |
| 6821 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas gathering agreement (buffalo wallow) | 1/1/2015 | $0 |
| 6822 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas gathering agreement (buffalo wallow) | 3/5/2018 | $0 |
| 6823 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC New Contract/Amendment review brief | 2/5/2018 | $0 |
| 6824 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas sales agreement | 5/1/2013 | $0 |
| 6825 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas lift agreement | 5/1/2013 | $0 |
| 6826 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2014 | $0 |
| 6827 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 6/1/2014 | $0 |
| 6828 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 10/1/2014 | $0 |
| 6829 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 2/1/2015 | $0 |
| 6830 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2015 | $0 |
| 6831 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 6/1/2015 | $0 |
| 6832 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC New Contract/Amendment review brief | 12/5/2018 | $0 |
| 6833 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | omnibus amendment to affiliate agreements | 4/3/2018 | $0 |
| 6834 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 7/1/2009 | $0 |
| 6835 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract | 1/1/2015 | $0 |
| 6836 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract | 12/8/2014 | $0 |
| 6837 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract Amendment | 1/10/2018 | $0 |
| 6838 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6839 | Unit Corporation | SUPPORT WAREHOUSE | Support Account Contract | 1/1/2020 | $0 |
| 6840 | Unit Petroleum Company | Survey Energy Inc | Gas Marketing Agreement - WILLIAMS # 1-33 | 9/1/2011 | $0 |
| 6841 | Unit Drilling Company | SUTHERLAND FRIENDLY HOME | Master Service Agreement | Unknown | $0 |
| 6842 | Unit Petroleum Company | SWABBING JOHN | Master Service Agreement | Unknown | $0 |
| 6843 | Unit Petroleum Company | SWABRIGHT OILFIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6844 | Unit Petroleum Company | SWC PROPERTIES, INC .PDF | Gas Marketing Agreement - Anita 3S #2H | 5/1/2019 | $0 |
| 6845 | Unit Petroleum Company | SWEETWATER EXPLORATION | Master Service Agreement | Unknown | $0 |
| 6846 | Unit Petroleum Company | SWEETWATER EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-2 WELL, LOCATED IN 010N-013W, 02, CADDO COUNTY, OK | | $0 |
| 6847 | Unit Petroleum Company | SWEETWATER EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, DONALD #1-28 WELL, LOCATED IN 010N-012W, 28, CADDO COUNTY, OK | | $0 |
| 6848 | Unit Drilling Company | SWENSON CATTLE COMPANY | Master Service Agreement | Unknown | $0 |
| 6849 | Unit Petroleum Company | SWHEELER INC | Master Service Agreement | Unknown | $0 |
| 6850 | Unit Petroleum Company | SWIFT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTHEAST FRISCO CITY UNIT WELL, LOCATED IN 005N-006E, 01, MONROE COUNTY, AL | | $0 |
| 6851 | Unit Drilling Company | T & J ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 6852 | Unit Petroleum Company | T & R ENGINE AND COMPRESSOR INC | Master Service Agreement | Unknown | $0 |
| 6853 | Unit Petroleum Company | T & R EXCAVATING LLC | Master Service Agreement | Unknown | $0 |
| 6854 | Unit Petroleum Company | T O & G, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6855 | Unit Petroleum Company | T&R ENGINE | Compressor Lease Agreement - Hamar 3H-17 JW | 1/1/2019 | $0 |
| 6856 | Unit Petroleum Company | T. C. Craighead & Co. | Gas Marketing Agreement - YOUNG # 2-34 | 5/1/2012 | $0 |
| 6857 | Unit Corporation | TAA TOOLS INC | Master Service Agreement | Unknown | $0 |
| 6858 | Unit Petroleum Company | Taber LeBlanc Trust DTD 111412 Mkttg. Ltr | Gas Marketing Agreement - WILLIAMSON A # 1 | 3/1/2015 | $0 |
| 6859 | Unit Corporation | TAHRA | Master Service Agreement | Unknown | $0 |
| 6860 | Unit Petroleum Company | TALL OAK MIDCON LLC | Gas gathering and processing agreement | 6/1/2018 | $0 |
| 6861 | Unit Petroleum Company | TALL OAK MIDCON LLC | ASC New Contract/Amendment review brief | 11/29/2018 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6862 | Unit Petroleum Company | TALL OAK MIDCON LLC | Amendment to gas gathering and processing agreement | 11/18/2019 | $0 |
| 6863 | Unit Petroleum Company | TALL OAK MIDCON LLC | Gas gathering and processing agreement | 11/1/2018 | $0 |
| 6864 | Unit Petroleum Company | TALL OAK MIDCON LLC | Letter agreement to gas gathering and processing agreement - amendment | 5/6/2019 | $0 |
| 6865 | Unit Petroleum Company | TALL OAK MIDCON LLC | Amendment | 11/18/2019 | $0 |
| 6866 | Unit Petroleum Company | TALL OAK MIDCON LLC | ASC New Contract/Amendment review brief | 1/22/2020 | $0 |
| 6867 | Unit Petroleum Company | TALON/LPE LTD | Master Service Agreement | Unknown | $0 |
| 6868 | Unit Petroleum Company | TAP ROCK RESOURCES, LLC | Notice of Assignment and Bill of Sale | 2/1/2017 | $0 |
| 6869 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 019N-017W, 09, DEWEY COUNTY, OK | | $0 |
| 6870 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 019N-017W, 16, DEWEY COUNTY, OK | | $0 |
| 6871 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 200' FWL, 1,320 FEL, DEWEY COUNTY, OK | | $0 |
| 6872 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 09, DEWEY COUNTY, OK | | $0 |
| 6873 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 16, DEWEY COUNTY, OK | | $0 |
| 6874 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 21, DEWEY COUNTY, OK | | $0 |
| 6875 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIVENS 7-19-17 #1H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6876 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 2H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6877 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 2H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6878 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 3H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6879 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 3H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6880 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 4H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6881 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 4H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6882 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 1H WELL, LOCATED IN 019N-017W, 10, DEWEY COUNTY, OK | | $0 |
| 6883 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6884 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6885 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 19, DEWEY COUNTY, OK | | $0 |
| 6886 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREBECCA 9/4-19-17 1H WELL, LOCATED IN 019N-017W, 04, DEWEY COUNTY, OK | | $0 |
| 6887 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREBECCA 9/4-19-17 1H WELL, LOCATED IN 9/4-T19N-R17W, DEWEY COUNTY, OK | | $0 |
| 6888 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 1H WELL, LOCATED IN 019N-017W, 15, DEWEY COUNTY, OK | | $0 |
| 6889 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 10, DEWEY COUNTY, OK | | $0 |
| 6890 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 15, DEWEY COUNTY, OK | | $0 |
| 6891 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 22, DEWEY COUNTY, OK | | $0 |
| 6892 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTILES 68 #32-68H WELL, LOCATED IN H&GN RY BLK A7 SEC 68, WHEELER COUNTY, TX | | $0 |
| 6893 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN 019N-016W, 31, DEWEY COUNTY, OK | | $0 |
| 6894 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN NE/4, DEWEY COUNTY, OK | | $0 |
| 6895 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN SE/4, DEWEY COUNTY, OK | | $0 |
| 6896 | Unit Petroleum Company | Tapstone Energy LLC | Gas Marketing Agreement - STATE OF OKLAHOMA J # 4-36 | 10/1/2014 | $0 |
| 6897 | Unit Petroleum Company | Tapstone Energy LLC | Gas Marketing Agreement - WHITE A # 1-2 | 10/1/2014 | $0 |
| 6898 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES | Gas purchase agreement | 6/1/2015 | $0 |
| 6899 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES LLC | Gas Sales Contract | 12/1/2013 | $0 |
| 6900 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES LLC | Gas Sales Contract Amendment | 1/1/2014 | $0 |
| 6901 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas Sales Contract | 1/1/2018 | $0 |
| 6902 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | ASC New Contract/Amendment review brief | 1/1/2018 | $0 |
| 6903 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas purchase agreement | 1/1/2018 | $0 |
| 6904 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Memorandum of agreement | 1/1/2018 | $0 |
| 6905 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas purchase agreement | 1/1/2018 | $0 |
| 6906 | Unit Petroleum Company | TBS EXPLORATION INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 6907 | Unit Petroleum Company | TECHNICAL ENERGY SERVICES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDLEY, BENNIE "A" #1-30 WELL, LOCATED IN 011N-011W, 30, CADDO COUNTY, OK | | $0 |
| 6908 | Unit Corporation | TECHNOLOGY CONSULTING INC | Affordable Care Act SOW | 10/16/2019 | $0 |
| 6909 | Unit Petroleum Company | TECO GAS GATHERING LLC | Interconnect Agreement | 9/1/2011 | $0 |
| 6910 | Unit Petroleum Company | TECO GAS GATHERING LLC | Midstream Live User Agreement | 1/1/2011 | $0 |
| 6911 | Unit Petroleum Company | TECO GAS PROCESSING COMPANY | Natural Gas Sales Contract | 5/1/2003 | $0 |
| 6912 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 6913 | Unit Petroleum Company | TECO GAS PROCESSING LLC | First amendment | 1/1/2008 | $0 |
| 6914 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Second amendment | 3/1/2008 | $0 |
| 6915 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 6916 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Third amendment | 8/1/2013 | $0 |
| 6917 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Forth amendment | 1/1/2016 | $0 |
| 6918 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas Contract between Valence Operating (Seller) and Phillips 66 Natural Gas Company (Buyer) | 8/1/1990 | $0 |
| 6919 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Amendment | 4/1/2016 | $0 |

| | | | | |
|---|---|---|---|---|
| 6920 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Reimbursement agreement | 12/1/2018 | $0 |
| 6921 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 13 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | | $0 |
| 6922 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 14 WELL, LOCATED IN H&GN RR BLK M-1 SEC 44, HEMPHILL COUNTY, TX | | $0 |
| 6923 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 15 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | | $0 |
| 6924 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #1-58 WELL, LOCATED IN H&GN SVY, BLK A-4, SEC 58, WHEELER COUNTY, TX | | $0 |
| 6925 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #2-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6926 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #3-58H WELL, LOCATED IN H&GN SVY A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6927 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #4-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6928 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #5-58H WELL, LOCATED IN 120 FSL & 550 FWL, WHEELER COUNTY, TX | | $0 |
| 6929 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS #10-58 WELL, LOCATED IN H&GN M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6930 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 11-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6931 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 12-58 WELL, LOCATED IN H&GN RR/ IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6932 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 13-58 WELL, LOCATED IN H&GN IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6933 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 14-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6934 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #5-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6935 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #7-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6936 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #8-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6937 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 10-48 WELL, LOCATED IN H&GNRRCO M1 48, WHEELER COUNTY, TX | | $0 |
| 6938 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 19-48 GRW WELL, LOCATED IN H&GN RR CO/Allen JC M1 48, WHEELER COUNTY, TX | | $0 |
| 6939 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 21-48 WELL, LOCATED IN H&GN RR CO/Shaw JM M1 48, WHEELER COUNTY, TX | | $0 |
| 6940 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 23-48 WELL, LOCATED IN N/A, WHEELER COUNTY, TX | | $0 |
| 6941 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 26-48 WELL, LOCATED IN H&GN RR CO/Allen JC M1 48, WHEELER COUNTY, TX | | $0 |
| 6942 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 27-48 WELL, LOCATED IN H&GNRR/ MC Adams AG M1 48, WHEELER COUNTY, TX | | $0 |
| 6943 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO #1-6 WELL, LOCATED IN H&GN SVY, BLK M-1, SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6944 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO #2-6 WELL, LOCATED IN H&GN SVY, BLK M-1, SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6945 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL WX 26H WELL, LOCATED IN SEC 157, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | | $0 |
| 6946 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO 6 #3H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6947 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 15-58 WELL, LOCATED IN H&GN RR /GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6948 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 16-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6949 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 17-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6950 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 20-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6951 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 25-58 WELL, LOCATED IN H&GN  BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6952 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 2-58 WELL, LOCATED IN H&GN M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6953 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 29-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6954 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 30-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6955 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 3-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6956 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 4-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6957 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST #1-4 WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | | $0 |
| 6958 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 3-48 WELL, LOCATED IN H&GN RR/PE CARROLL M-1 48, WHEELER COUNTY, TX | | $0 |
| 6959 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 5-48 WELL, LOCATED IN H&GN RR CO/D MURRY M-1 48, WHEELER COUNTY, TX | | $0 |
| 6960 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 8-48 WELL, LOCATED IN H&GN RR CO/D MURRY M-1 48, WHEELER COUNTY, TX | | $0 |
| 6961 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 5-58 WELL, LOCATED IN H&GN RR/IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6962 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 6-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6963 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 7-58 WELL, LOCATED IN H&GN SVY BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 6964 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 8-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | $0 |
| 6965 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 9-58 WELL, LOCATED IN H&GN SVY BLK M1 SEC 58, HEMPHILL COUNTY, TX | $0 |
| 6966 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST #504H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | $0 |
| 6967 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHALLER 152 #1H WELL, LOCATED IN H&TC SVY BLK 41 SEC 152, HEMPHILL COUNTY, TX | $0 |
| 6968 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOBER 1 WELL, LOCATED IN H & TC RR CO. 42 140, ROBERTS COUNTY, TX | $0 |
| 6969 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS-STATE 172-156 1H WELL, LOCATED IN SEC 156, BLK 41 H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6970 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS-STATE 172-156 1H WELL, LOCATED IN SEC 172, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6971 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES LL 1 WELL, LOCATED IN J. POITEVANT SVY.  Z-1 16, HEMPHILL COUNTY, TX | $0 |
| 6972 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 04 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6973 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 2-48A WELL, LOCATED IN H & G N RR M-1 48, WHEELER COUNTY, TX | $0 |
| 6974 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 32-48 WELL, LOCATED IN H&GN RY SURVEY SEC 48   Section: 48, WHEELER COUNTY, TX | $0 |
| 6975 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST 4 #4H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | $0 |
| 6976 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL EX 25H WELL, LOCATED IN SEC 150, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6977 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL EX 25H WELL, LOCATED IN SEC 157, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6978 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL WX 26H WELL, LOCATED IN SEC 150, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6979 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 11 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6980 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 13 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6981 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 14 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6982 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 02 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6983 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 03 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6984 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 06 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6985 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 10 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6986 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 11 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | $0 |
| 6987 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #5-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6988 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #6-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6989 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #7-21 WELL, LOCATED IN I&GN SVY BLK 1 SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6990 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY 88-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6991 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #9-21 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6992 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | $0 |
| 6993 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-3 WELL, LOCATED IN 013N-022W, 03, ROGER MILLS COUNTY, OK | $0 |
| 6994 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-4 WELL, LOCATED IN 013N-022W, 04, ROGER MILLS COUNTY, OK | $0 |
| 6995 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-4 WELL, LOCATED IN 013N-022W, 04, ROGER MILLS COUNTY, OK | $0 |
| 6996 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #3-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | $0 |
| 6997 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #2-7 WELL, LOCATED IN 013N-021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 6998 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #3-7 WELL, LOCATED IN 013N-021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 6999 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #4-7 WELL, LOCATED IN 013N-021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 7000 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #10-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7001 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #2-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7002 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #3-22 (U&L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7003 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #4-22 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7004 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #5-22 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7005 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #6-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7006 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #7-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7007 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #9-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | | $0 |
| 7008 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #1H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 149 & 158, HEMPHILL COUNTY, TX | | $0 |
| 7009 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #1H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 158, HEMPHILL COUNTY, TX | | $0 |
| 7010 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #2H(ALLOC) WELL, LOCATED IN 110' FNL & 980' FEL 158   Section: 149, HEMPHILL COUNTY, TX | | $0 |
| 7011 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #2H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 149 & 158 Section: 149, HEMPHILL COUNTY, TX | | $0 |
| 7012 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #7H WELL, LOCATED IN H&TC SVY BLK 41 SEC 149, HEMPHILL COUNTY, TX | | $0 |
| 7013 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS "B" #1 WELL, LOCATED IN J CALK SVY SEC 136, HEMPHILL COUNTY, TX | | $0 |
| 7014 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 2-156 WELL, LOCATED IN H&TC RR CO 41 156, HEMPHILL COUNTY, TX | | $0 |
| 7015 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 5-156 WELL, LOCATED IN H&TC RR CO 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7016 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #2-33 WELL, LOCATED IN 014N-022W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 7017 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #6-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7018 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERATCLIFF 4-18 WELL, LOCATED IN 013N-021W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 7019 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAPMAN #2-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7020 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHUNKY FINGERNAIL #2-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7021 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #11 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7022 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #1-21 (L) WELL, LOCATED IN I&GN SVY, BLK 1, 21, HEMPHILL COUNTY, TX | | $0 |
| 7023 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #1-21 (U) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7024 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #2-21 WELL, LOCATED IN I7GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7025 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #3-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7026 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #4-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7027 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUTCHER #1-5 WELL, LOCATED IN ACH&B SVY BLK Z1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 7028 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #2H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7029 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #2H (ALLOC) WELL, LOCATED IN H&TC SEC 167 & 156, HEMPHILL COUNTY, TX | | $0 |
| 7030 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #3H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7031 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #3H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 167 & 156, HEMPHILL COUNTY, TX | | $0 |
| 7032 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #9-21 (U) WELL, LOCATED IN I&GN SVY, BLK 1, 21, HEMPHILL COUNTY, TX | | $0 |
| 7033 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-9 WELL, LOCATED IN 013N-022W, 09, ROGER MILLS COUNTY, OK | | $0 |
| 7034 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 7035 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 1 WELL, LOCATED IN H&TC 41 156, HEMPHILL COUNTY, TX | | $0 |
| 7036 | Unit Drilling Company | TEDDY'S RESIDENTIAL SUITES | Master Service Agreement | Unknown | $0 |
| 7037 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 7038 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 7039 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 7040 | Unit Petroleum Company | TEMA OIL & GAS CO., | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 7041 | Unit Petroleum Company | TEMPLAR ENERGY LLC | Gas Marketing Agreement - Flowers 5-224 | 1/1/2014 | $0 |
| 7042 | Unit Petroleum Company | Templar Energy LLC | Gas Marketing Agreement - TAYLOR A #2 | 10/1/2013 | $0 |
| 7043 | Unit Petroleum Company | Templar Energy LLC | Gas Marketing Agreement - WATERFIELD 113 #1H | 12/1/2014 | $0 |
| 7044 | Unit Petroleum Company | TEMPLAR ENERGY LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 7045 | Unit Petroleum Company | TEMPLAR OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 7046 | Unit Petroleum Company | TENARIS GLOBAL SERVICES USA | Master Service Agreement | Unknown | $0 |
| 7047 | Unit Petroleum Company | TENASKA ENERGY, INC | 2nd Amendment to Guarantee | 11/1/2010 | $0 |
| 7048 | Unit Petroleum Company | TENASKA ENERGY, INC | 3rd Amendment to Guarantee | 12/1/2011 | $0 |
| 7049 | Unit Petroleum Company | TENASKA ENERGY, INC | 4th Amendment to Guarantee | 11/15/2012 | $0 |
| 7050 | Unit Petroleum Company | TENASKA ENERGY, INC | 4th Amendment to Guarantee | 11/1/2013 | $0 |
| 7051 | Unit Petroleum Company | TENASKA MARKETING VENTURES | Natural Gas Sales Agreement | 6/1/2007 | $0 |
| 7052 | Unit Petroleum Company | TENASKA MARKETING VENTURES | Guarantee Agreement between AIG Financial Product Corp and Tenaska Energy, Inc | 4/9/2008 | $0 |
| 7053 | Unit Petroleum Company | TENNESSEE GAS PIPELINE LLC | Interconnect Agreement | New Ace 411374 | 10/1/2017 | $0 |
| 7054 | Unit Petroleum Company | TENNESSEE GAS PIPELINE LLC | Reimbursement Agreement | 7/25/2017 | $0 |
| 7055 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER #7B WELL, LOCATED IN 018N-018W, S/2 7 & N/2 18, DEWEY COUNTY, OK | | $0 |
| 7056 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #1-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | | $0 |
| 7057 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #4-8 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7058 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #5-4 WELL, LOCATED IN 014N-019W, 04, CUSTER COUNTY, OK | $0 |
| 7059 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS, BEN #1-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | $0 |
| 7060 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSSER 1-11 WELL, LOCATED IN 010N-013W, 11, CADDO COUNTY, OK | $0 |
| 7061 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHURST #1 (CHESAPEAKE) WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | $0 |
| 7062 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHURST #2 (CHESAPEAKE) WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | $0 |
| 7063 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELBA JEAN 1-20 WELL, LOCATED IN 012N-015W, 20, CUSTER COUNTY, OK | $0 |
| 7064 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUBLE, MARY #1-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | $0 |
| 7065 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTHIES TRUST 1-8 WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | $0 |
| 7066 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-1 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | $0 |
| 7067 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER 1-32 (FKA REUTHER #1-32) WELL, LOCATED IN 014-019W, 32, CUSTER COUNTY, OK | $0 |
| 7068 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS "A" #1 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | $0 |
| 7069 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLAMING #1-5 WELL, LOCATED IN 013N-019W, 05, CANADIAN COUNTY, OK | $0 |
| 7070 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGRAM #2 WELL, LOCATED IN 012N-010W, 36, CANADIAN COUNTY, OK | $0 |
| 7071 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGRAM #5-36 WELL, LOCATED IN 012N-010W, 36, CANADIAN COUNTY, OK | $0 |
| 7072 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRWIN 1-2 WELL, LOCATED IN 017N-017W, 02, DEWEY COUNTY, OK | $0 |
| 7073 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBARA JANE 1-8 WELL, LOCATED IN 012N-012W, 08, CADDO COUNTY, OK | $0 |
| 7074 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWOLFE 23-2 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | $0 |
| 7075 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELACY LAND #1-32 WELL, LOCATED IN 013N-016W, 32, CUSTER COUNTY, OK | $0 |
| 7076 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETIDBALL #1-26 WELL, LOCATED IN 018N-014W, 26, DEWEY COUNTY, OK | $0 |
| 7077 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKELLY ESTATE #1-27 WELL, LOCATED IN 019N-014W, 27, DEWEY COUNTY, OK | $0 |
| 7078 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS #7A WELL, LOCATED IN 018N-018W, 07, DEWEY COUNTY, OK | $0 |
| 7079 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESAUER 2-23A WELL, LOCATED IN 012N-015W, 23, CUSTER COUNTY, OK | $0 |
| 7080 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR #3-19 WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | $0 |
| 7081 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIPPEL #1-13 WELL, LOCATED IN 012N-019W, 13, CUSTER COUNTY, OK | $0 |
| 7082 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOST #16A WELL, LOCATED IN 015N-009W, 16, KINGFISHER COUNTY, OK | $0 |
| 7083 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRY #2-19 WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | $0 |
| 7084 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRIGGER #1-5 WELL, LOCATED IN 013N-017W, 05, CUSTER COUNTY, OK | $0 |
| 7085 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIN #2-A WELL, LOCATED IN 010N-012W, 02, CADDO COUNTY, OK | $0 |
| 7086 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEQUIRING 1-34 WELL, LOCATED IN 012N-014W, 34, CUSTER COUNTY, OK | $0 |
| 7087 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-32 (CHESAPEAKE) WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | $0 |
| 7088 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #32B WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | $0 |
| 7089 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOESE 1-16 WELL, LOCATED IN 012N-015W, 16, CUSTER COUNTY, OK | $0 |
| 7090 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #1-33 WELL, LOCATED IN 014N-019W, 33, CUSTER COUNTY, OK | $0 |
| 7091 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOLCH #1-1 WELL, LOCATED IN 011N-010W, 01, CANADIAN COUNTY, OK | $0 |
| 7092 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHITT, ELLIS #1-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | $0 |
| 7093 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMERS #1 WELL, LOCATED IN 013N-009W, 19, CANADIAN COUNTY, OK | $0 |
| 7094 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLDIE #2-19 WELL, LOCATED IN 012N-015W, 19, CUSTER COUNTY, OK | $0 |
| 7095 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHITT, ELLIS #2-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | $0 |
| 7096 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESICKLES #1-9A WELL, LOCATED IN 010N-012W, 09, CADDO COUNTY, OK | $0 |
| 7097 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENEVA #1-32 WELL, LOCATED IN 011N-012W, 32, CADDO COUNTY, OK | $0 |
| 7098 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #1-11 WELL, LOCATED IN 014N-020W, 11, CUSTER COUNTY, OK | $0 |
| 7099 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMILY #16A WELL, LOCATED IN 010N-012W, 16, CADDO COUNTY, OK | $0 |
| 7100 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICK #1-5 WELL, LOCATED IN 013N-019W, 05, CUSTER COUNTY, OK | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7101 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODALL #1-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | | $0 |
| 7102 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 1A HUNTON WELL, LOCATED IN 017N-017W, 01, DEWEY COUNTY, OK | | $0 |
| 7103 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 1A MISSISSIPPIAN WELL, LOCATED IN 017N-017W, 01, DEWEY COUNTY, OK | | $0 |
| 7104 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSELEY #2-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7105 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #1-25 WELL, LOCATED IN 014N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7106 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROADBENT #7-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7107 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #1-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7108 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #2-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7109 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #3-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7110 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBRIGHT FARMS 1-23 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 7111 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBRIGHT FARMS 2-23 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 7112 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPALMER 2-17 WELL, LOCATED IN 012N-015W, 17, CUSTER COUNTY, OK | | $0 |
| 7113 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNNICUTT #1-20 WELL, LOCATED IN 013N-018W, 20, CUSTER COUNTY, OK | | $0 |
| 7114 | Unit Petroleum Company | TE-RAY ENERGY INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7115 | Unit Petroleum Company | TE-RAY RESOURCES INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7116 | Unit Petroleum Company | TE-RAY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFERN #1-15 WELL, LOCATED IN 023N-024W, 15, ELLIS COUNTY, OK | | $0 |
| 7117 | Unit Petroleum Company | Te-Ray Resources LLC | Gas Marketing Agreement - PIERSALL # 1-35 | 10/1/2014 | $0 |
| 7118 | Unit Petroleum Company | TE-RAY RESOURCES LLC  (2) | Gas Marketing Agreement - Freeman # 1-31H | 10/1/2014 | $0 |
| 7119 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTIE MAE #1-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7120 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTIE MAE #2-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7121 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAROLD #1-3 WELL, LOCATED IN 006N-009W, 03, CADDO COUNTY, OK | | $0 |
| 7122 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPENDLEY #1-4 WELL, LOCATED IN 003N-007W, 04, GRADY COUNTY, OK | | $0 |
| 7123 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRENE #1-11 WELL, LOCATED IN 005N-008W, 11, GRADY COUNTY, OK | | $0 |
| 7124 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG BITSCHE #3-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7125 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROGDEN #1-15 (CHESAPEAKE) WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7126 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTGOMERY #3C WELL, LOCATED IN 006N-009W, 03, CADDO COUNTY, OK | | $0 |
| 7127 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT 1 WELL, LOCATED IN 005N-009W, 08, CADDO COUNTY, OK | | $0 |
| 7128 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVE #1-1 WELL, LOCATED IN 005N-009W, 01, CADDO COUNTY, OK | | $0 |
| 7129 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAY #1-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7130 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHINTON, GERTIE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7131 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERMA #1-34 WELL, LOCATED IN 007N-012W 34, CADDO COUNTY, OK | | $0 |
| 7132 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELITTLE WASHITA #1 WELL, LOCATED IN 005N-008W, 12, GRADY COUNTY, OK | | $0 |
| 7133 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATTS, CHARLIE #1-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7134 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERWIN #1-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7135 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERWIN #2-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7136 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGO #1-12 WELL, LOCATED IN 005N-009W, 12, CADDO COUNTY, OK | | $0 |
| 7137 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHALA #1-34 WELL, LOCATED IN 007N-012W, 34, CADDO COUNTY, OK | | $0 |
| 7138 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #1-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7139 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #2-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7140 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #3-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7141 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #4-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7142 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #15-A WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7143 | Unit Petroleum Company | Territory Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7144 | Unit Drilling Company | TERRY HOSKINS | Master Service Agreement | Unknown | $0 |
| 7145 | Unit Drilling Company | TETRA TECH INC | Master Service Agreement | Unknown | $0 |
| 7146 | Unit Petroleum Company | TEXAKOMA E & P LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #1-11 WELL, LOCATED IN EL&RR RR SVY BK A2 SEC 11, ROBERTS COUNTY, TX | | $0 |
| 7147 | Unit Petroleum Company | TEXAKOMA E & P LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #2-11 WELL, LOCATED IN EL&RR RR SVY BK A2 SEC 11, ROBERTS COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 7148 | Unit Petroleum Company | TEXANA OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEALDERMAN #1 WELL, LOCATED IN ISAAC HOLMAN SVY A-13, FREESTONE COUNTY, TX | | $0 |
| 7149 | Unit Petroleum Company | TEXAS EXCAVATION SAFETY | Master Service Agreement | Unknown | $0 |
| 7150 | Unit Drilling Company | TEXAS FIRST INDUSTRIAL CORP | Master Service Agreement | Unknown | $0 |
| 7151 | Unit Petroleum Company | TEXAS PETROLEUM INVESTMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE TRACT 689 A#1 WELL, LOCATED IN TRACTS 689 & 689A, NUECES COUNTY, TX | | $0 |
| 7152 | Unit Petroleum Company | TEXLA ENERGY MANAEMENT, INC. | Natural Gas Sales Contract | 9/1/2015 | $0 |
| 7153 | Unit Petroleum Company | TEXON LP | Natural gas liquids purchase agreement | 12/6/2017 | $0 |
| 7154 | Unit Petroleum Company | TEXON LP | Y Grade NGLs for the Trinity/New Ace Plant | 11/1/2017 | $0 |
| 7155 | Unit Petroleum Company | TEXON LP | Lease crude purchase agreement | 9/1/2018 | $0 |
| 7156 | Unit Petroleum Company | TEXON LP | Y Grade NGLs for the Trinity/New Ace Plant | 11/1/2017 | $0 |
| 7157 | Unit Petroleum Company | TEXON LP | Amendment | 9/1/2018 | $0 |
| 7158 | Unit Petroleum Company | TEXON LP | Amendment | 9/1/2018 | $0 |
| 7159 | Unit Petroleum Company | TEXON LP | Amendment | 5/1/2020 | $0 |
| 7160 | Unit Petroleum Company | TEXON LP | Natuarl Gas Sales Contract | 11/8/2006 | $0 |
| 7161 | Unit Petroleum Company | TEXON LP | Special Provisions | 11/8/2006 | $0 |
| 7162 | Unit Petroleum Company | TEXON LP | Gas Contract between Rambler Oil Company (Seller) and Union Texas Products Corporation (Buyer) | 8/1/1986 | $0 |
| 7163 | Unit Drilling Company | TGR INDUSTRIAL SERVICES | Master Service Agreement | Unknown | $0 |
| 7164 | Unit Petroleum Company | TH Holdings, LLC | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 7165 | Unit Petroleum Company | THE BENN FAMILY TRUST .PDF | Gas Marketing Agreement - Amy # 1-34 | 5/1/2010 | $0 |
| 7166 | Unit Petroleum Company | The Hefner Company Inc, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 7167 | Unit Petroleum Company | The Hocker Foundation, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 7168 | Unit Drilling Company | THE MEADOWS CENTER FOR | Master Service Agreement | Unknown | $0 |
| 7169 | Unit Petroleum Company | THE PFANENSTIEL CO. LLC | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 7170 | Unit Petroleum Company | The Pfanenstiel Co. LLC | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 7171 | Unit Petroleum Company | THE PFANENSTIEL CO. LLC | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 7172 | Unit Petroleum Company | THE PFANENSTIEL COMPANY INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 7173 | Unit Petroleum Company | THE PFANENSTIEL COMPANY LLC | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 7174 | Unit Petroleum Company | The Pfannenstiel Company LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 7175 | Unit Petroleum Company | THE QUINTIN LITTLE COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #2-2 WELL, LOCATED IN 004N-004W, 02, GARVIN COUNTY, OK | | $0 |
| 7176 | Unit Petroleum Company | THE SMITH FAMILY TRUST .PDF | Gas Marketing Agreement - Amy # 1-34 | 5/1/2010 | $0 |
| 7177 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | May  1 2003 | $0 |
| 7178 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Sep  9 2004 | $0 |
| 7179 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Jun  6 2006 | $0 |
| 7180 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Nov  5 1991 | $0 |
| 7181 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Jun 13 1949 | $0 |
| 7182 | Unit Petroleum Company | THE THUNDERBIRD CO., | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7183 | Unit Corporation | THE TORONTO-DOMINION BANK | ISDA Master Agreement | 11/13/2018 | $0 |
| 7184 | Unit Drilling Company | THE WATFORD | Master Service Agreement | Unknown | $0 |
| 7185 | Unit Petroleum Company | Third McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7186 | Unit Petroleum Company | Third McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7187 | Unit Petroleum Company | Third Resiew Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7188 | Unit Petroleum Company | Third Resiew Ltd. Prtnrshp | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7189 | Unit Corporation | THOMAS & THORNGREN INC | Unemployment Cost Control Services Agreement | 8/1/2007 | $0 |
| 7190 | Unit Petroleum Company | THOMAS G. WYGANT .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7191 | Unit Petroleum Company | THOMAS G. WYGANT .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7192 | Unit Petroleum Company | THOMAS WELL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7193 | Unit Corporation | THOMSON REUTERS | West Proflex Order Form Q-00650763 | 12/6/2019 | $12,047.44 |
| 7194 | Unit Drilling Company | THREAD PROTECTOR.COM LLC | Master Service Agreement | Unknown | $0 |
| 7195 | Unit Drilling Company | THRU TUBING SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 7196 | Unit Petroleum Company | THUNDER ENERGY | Gas Marketing Agreement - Evans B #1 | 10/1/2006 | $0 |
| 7197 | Unit Petroleum Company | THUNDERBIRD COMPANY | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 7198 | Unit Petroleum Company | THUNDERBIRD COMPANY | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 7199 | Unit Petroleum Company | Thunderbird Company | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7200 | Unit Petroleum Company | THURMOND-MCGLOTHLIN LLC | Master Service Agreement | Unknown | $0 |
| 7201 | Unit Petroleum Company | TIM W. MUNSON | Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 7202 | Unit Petroleum Company | TIMBERLAND GATHERING & PROCESSING COMPANY, INC | Gas Sales Contract Amendment | 6/1/2005 | $0 |
| 7203 | Unit Drilling Company | TIOGA MACHINE SHOP INC | Master Service Agreement | Unknown | $0 |
| 7204 | Unit Drilling Company | TIOGA PARTS SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7205 | Unit Corporation | TIPRO | Master Service Agreement | Unknown | $0 |
| 7206 | Unit Petroleum Company | Titan Resources Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 4/1/2014 | $0 |
| 7207 | Unit Petroleum Company | TITAN RESOURCES LTD. | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 7208 | Unit Petroleum Company | TITAN RESOURCES LTD. | Gas Marketing Agreement - Gift Ranch # 1-26H | 4/1/2014 | $0 |
| 7209 | Unit Petroleum Company | TLW Investments LLC | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 7210 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 1-33 Amendment | 10/1/2013 | $0 |
| 7211 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 33 #2H Amendment | 10/1/2013 | $0 |
| 7212 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 33 #3H Amendment | 10/1/2013 | $0 |
| 7213 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Kristen 1-33H Amendment | 10/1/2013 | $0 |
| 7214 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Thurman 1-33 Amendment | 10/1/2013 | $0 |
| 7215 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 7216 | Unit Petroleum Company | TLW Investments LLC | Gas Marketing Agreement - SEGELQUIST # 4 | 9/1/2012 | $0 |
| 7217 | Unit Petroleum Company | TLW INVESTMENTS LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 7218 | Unit Petroleum Company | TMN RESOURCES LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 7219 | Unit Petroleum Company | TMN Resources LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 7220 | Unit Petroleum Company | TMN Resources LLC | Gas Marketing Agreement - WAGNON # 1-36H | 8/1/2014 | $0 |
| 7221 | Unit Petroleum Company | TMS REALTY CORPORATION | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 7222 | Unit Petroleum Company | TO Production, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 7223 | Unit Petroleum Company | TO Production, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7224 | Unit Petroleum Company | TODCO PROPERTIES INC | Milton 1-26, Milton26-H, Milton 26-3H, Milton 26-4HX & Milton 26-5H Amendments | 10/1/2013 | $0 |
| 7225 | Unit Petroleum Company | Toklan Oil & Gas Corp. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 7226 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-25 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7227 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #2-25 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7228 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAMARA #3-25 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7229 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 015N-015W, 19, CUSTER COUNTY, OK | | $0 |
| 7230 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 015N-016W, 24, CUSTER COUNTY, OK | | $0 |
| 7231 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7232 | Unit Petroleum Company | TOM HOEFLING .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7233 | Unit Petroleum Company | TOM HOEFLING .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7234 | Unit Petroleum Company | TOMA EXPLORATIONS LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7235 | Unit Corporation | TOMO DRUG TESTING | Master Service Agreement | Unknown | $0 |
| 7236 | Unit Petroleum Company | TONY'S PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7237 | Unit Drilling Company | TOOLPUSHERS SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 7238 | Unit Drilling Company | TOOT N TOTUM | Master Service Agreement | Unknown | $0 |
| 7239 | Unit Drilling Company | TOP O TEXAS OILFIELD SVCES LTD | Master Service Agreement | Unknown | $0 |
| 7240 | Unit Petroleum Company | Toro Investments LLC | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 7241 | Unit Petroleum Company | TOTAL CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 7242 | Unit Drilling Company | TOTAL SERVICE SUPPLY LP | Master Service Agreement | Unknown | $0 |
| 7243 | Unit Petroleum Company | TOTAL WELLHEAD & RENTAL TOOLS | Master Service Agreement | Unknown | $0 |
| 7244 | Unit Drilling Company | TOWNSEND WELL CONTROL | Master Service Agreement | Unknown | $0 |
| 7245 | Unit Drilling Company | TPS ALERT LLC | Master Service Agreement | Unknown | $0 |
| 7246 | Unit Corporation | TRANSZAP INC | Master Service Agreement | Unknown | $0 |
| 7247 | Unit Corporation | TRANSZAP INC | Addendum to Master Services Agreement | 3/20/2018 | $0 |
| 7248 | Unit Corporation | TRANSZAP INC | Master Services Agreement | 3/20/2018 | $0 |
| 7249 | Unit Corporation | TRAVELERS BOND & SPECIALTY INSURANCE | Fiduciary Liability Declarations | Policy No. 107036272 | 1/20/2020 | $0 |
| 7250 | Unit Petroleum Company | TRAVELERS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOCKING #1R WELL, LOCATED IN T&NO A-250 BLK 3T SEC 127, MOORE COUNTY, TX | | $0 |
| 7251 | Unit Petroleum Company | TRC ROD SERVICES OF OKLAHOMA | Master Service Agreement | Unknown | $0 |
| 7252 | Unit Petroleum Company | TREK ENERGY, LLC, MKTG.LTR.PDF | Gas Marketing Agreement - Atkinson 1-21H | 7/1/2017 | $0 |
| 7253 | Unit Petroleum Company | TREK RESOURCES INC. | Gas Marketing Agreement - Edwards # 1-18H | 9/1/2014 | $0 |
| 7254 | Unit Corporation | TRESTLES | Master Service Agreement | Unknown | $0 |
| 7255 | Unit Corporation | TRESTLES CONDOMINIUMS | Apartment Lease Contract | 10/1/2019 | $0 |
| 7256 | Unit Corporation | TRESTLES CONDOMINIUMS | Apartment Lease Agreement | 10/1/2019 | $0 |
| 7257 | Unit Petroleum Company | TREVOR MINERAL HOLDINGS LLC | Gas Marketing Agreement - Custer # 1-32HXL | 1/1/2015 | $0 |
| 7258 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON 1-1 WELL, LOCATED IN 003N-010W, 01, COMANCHE COUNTY, OK | | $0 |
| 7259 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRAY 1-24 (TRIAD) WELL, LOCATED IN 005N-007W, 24 & 25, GRADY COUNTY, OK | | $0 |
| 7260 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRAY, LEONARD #1-19 WELL, LOCATED IN 005N-006W, 19, GRADY COUNTY, OK | | $0 |
| 7261 | Unit Petroleum Company | TRIANGLE WELL SERVICING CO | Master Service Agreement | Unknown | $0 |
| 7262 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7263 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7264 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7265 | Unit Petroleum Company | Trimble Properties Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7266 | Unit Petroleum Company | TRINITY CONSULTANTS INC | Master Service Agreement | Unknown | $0 |
| 7267 | Unit Drilling Company | TRIPLE B OILFIELD SERVICE INC | Master Service Agreement | Unknown | $0 |
| 7268 | Unit Petroleum Company | Triple H Oil & Natural Gas LLC | Gas Marketing Agreement - USA # 18-1 | 5/1/2013 | $0 |
| 7269 | Unit Petroleum Company | TRIPLE O SLABBING INC | Master Service Agreement | Unknown | $0 |
| 7270 | Unit Petroleum Company | TRIPLE T OILFIELD | Master Service Agreement | Unknown | $0 |
| 7271 | Unit Petroleum Company | TriPower Resources LLC | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 7272 | Unit Petroleum Company | TRISTAR PRODUCER SERVICES OF TEXAS, LP | Natural Gas Sales Contract | 4/1/2011 | $0 |
| 7273 | Unit Petroleum Company | TRI-STATE ELECTRICAL CONTRACTORS | Master Service Agreement | Unknown | $0 |
| 7274 | Unit Petroleum Company | Tritan Resources Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 7275 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 7276 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 7277 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 7278 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 7279 | Unit Petroleum Company | TRITON WIRELINE SERVICES | Master Service Agreement | Unknown | $0 |
| 7280 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #2-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7281 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #2-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7282 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #3-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7283 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #3-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7284 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #4-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7285 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #4-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7286 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #1-18 1412MH WELL, LOCATED IN 18-T14N-R12W, BLAINE COUNTY, OK | | $0 |
| 7287 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGAHAN #1-16 WELL, LOCATED IN 012N-009W, 16, CANADIAN COUNTY, OK | | $0 |
| 7288 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARSOPA #1-2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 7289 | Unit Petroleum Company | TRIUMPH INVESTMENTS INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7290 | 8200 Unit Drive, L.L.C. | TROPICAL PLANT DESIGN | Internal plant lease agreement | 6/9/2016 | $0 |
| 7291 | Unit Corporation | TROPICAL PLANT DESIGN INC | Master Service Agreement | Unknown | $0 |
| 7292 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 008N-007W, 05, GRADY COUNTY, OK | | $0 |
| 7293 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 009N-007W, 29, GRADY COUNTY, OK | | $0 |
| 7294 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 009N-007W, 32, GRADY COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7295 | Unit Petroleum Company | TRP-OK PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST SHORT JUNCTION UNIT WELL, LOCATED IN 010N-003W, 20, CLEVELAND COUNTY, OK | | $0 |
| 7296 | Unit Drilling Company | TRUCKPRO - OKLAHOMA CITY | Master Service Agreement | Unknown | $0 |
| 7297 | Unit Corporation | TRUE DIGITAL SECURITY INC | Master Service Agreement | Unknown | $0 |
| 7298 | Unit Corporation | TRUE DIGITAL SECURITY INC | Managed AlienVault USM Anywhere SIEM Monitoring Services Agreement | 9/18/2019 | $0 |
| 7299 | Unit Corporation | TRUE DIGITAL SECURITY INC | Wi-Power Business Connect | 10/6/2017 | $0 |
| 7300 | Unit Petroleum Company | TRUE OIL COMPANY | Gas sales and purchase contract | 3/26/1979 | $0 |
| 7301 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 7302 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 7303 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 7304 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 7305 | Unit Drilling Company | TT&S TRANSPORTATION INC | Master Service Agreement | Unknown | $0 |
| 7306 | Unit Petroleum Company | TUBING TESTERS INC | Master Service Agreement | Unknown | $0 |
| 7307 | Unit Petroleum Company | TUG HILL ENERGY LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 7308 | Unit Petroleum Company | Tug Hill Energy LLC | Gas Marketing Agreement - SCRIMSHER # 1-31 | 9/1/2016 | $0 |
| 7309 | Unit Corporation | TULSACONNECT LLC | Master Service Agreement | Unknown | $0 |
| 7310 | Unit Corporation | TULSA'S GATHERING PLACE | Pledge Agreement | 4/1/2014 | $0 |
| 7311 | Unit Drilling Company | TURBO TECHNOLOGIES | Master Service Agreement | Unknown | $0 |
| 7312 | Unit Corporation | TWIN CITY FIRE INSURANCE CO. | Policy No. 61 DA 0327028-19 | 1/20/2019 | $0 |
| 7313 | Unit Corporation | TWIN CITY FIRE INSURANCE CO. | Policy No. 61 DA 0327028-19 | 1/20/2019 | $0 |
| 7314 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 3/1/2020 | $0 |
| 7315 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 4/1/2020 | $0 |
| 7316 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 5/1/2020 | $0 |
| 7317 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 6/1/2020 | $0 |
| 7318 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Confirm to crude oil sales agreement | 5/1/2016 | $0 |
| 7319 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Confirm to crude oil sales agreement | 5/1/2016 | $0 |
| 7320 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 7321 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 7322 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 8/1/2017 | $0 |
| 7323 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7324 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7325 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 7326 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 5/1/2018 | $0 |
| 7327 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 6/1/2019 | $0 |
| 7328 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 7/1/2019 | $0 |
| 7329 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 8/1/2019 | $0 |
| 7330 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 9/1/2019 | $0 |
| 7331 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 10/1/2019 | $0 |
| 7332 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 11/1/2019 | $0 |
| 7333 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 12/1/2018 | $0 |
| 7334 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 1/1/2020 | $0 |
| 7335 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 2/1/2020 | $0 |
| 7336 | Unit Petroleum Company | TWIN EAGLE RESOURCE MANAGEMENT | Gas Transaction Confirmations (base contract referenced) | 7/1/2012 | $0 |
| 7337 | Unit Petroleum Company | TWIN EAGLE RESOURCES MANAGEMENT, LLC | Natural Gas Sales Agreement | 7/1/2012 | $0 |
| 7338 | Unit Petroleum Company | Twin Resources LLC | Gas Marketing Agreement - PARKS # 3 | 7/1/2015 | $0 |
| 7339 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 7340 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 7341 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 7342 | Unit Petroleum Company | Two Moons, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7343 | Unit Petroleum Company | TXAM PUMPS LLC | Master Service Agreement | Unknown | $0 |
| 7344 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | Directors & Officers | Policy NO. 0308-1085 | 1/20/2019 | $0 |
| 7345 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | Fiduciary Policy No. 34MGU20A48635 | 1/20/2020 | $0 |
| 7346 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | PDO Policy No. 34-MGU-20-A48630 | 1/20/2020 | $0 |
| 7347 | Unit Corporation | ULINE | Master Service Agreement | Unknown | $0 |
| 7348 | Unit Petroleum Company | Uncompahgre Royalty LP | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 7349 | Unit Drilling Company | UNDERGROUND VAULTS & STORAGE | Master Service Agreement | Unknown | $0 |
| 7350 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Policy No. ENMAB190001 | 7/1/2019 | $0 |
| 7351 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Control of Well Policy No. UE1930 | 8/1/2019 | $0 |
| 7352 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Control of Well Policy No. UE1930 | 8/1/2019 | $0 |
| 7353 | Unit Petroleum Company | UNITED ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEACHAM 1-14 WELL, LOCATED IN 012N-016W, 14, CUSTER COUNTY, OK | | $0 |
| 7354 | Unit Petroleum Company | UNITED ENERGY TRADING, LLC | Natural Gas Sales Contract | 4/1/2009 | $0 |
| 7355 | Unit Petroleum Company | UNITED OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBULLIS #1-26 WELL, LOCATED IN 020N-008W, 26, GARFIELD COUNTY, OK | | $0 |
| 7356 | Unit Drilling Company | UNITED RENTALS (NORTH AMERICA)INC | Master Service Agreement | Unknown | $0 |
| 7357 | Unit Corporation | UNITED STATES AIRCRAFT INSURANCE GROUP | All-Clear Aircraft Policy | Policy No. SIHL B-B351 | 8/1/2018 | $0 |
| 7358 | Unit Corporation | UNITED STATES AIRCRAFT INSURANCE GROUP | Policy Renewal Endorsement | Policy No. SIHL 1-B351 | 8/1/2018 | $0 |
| 7359 | Unit Petroleum Company | UNITED VISION LOGISTICS | Master Service Agreement | Unknown | $0 |
| 7360 | Unit Petroleum Company | UPLAND RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXIE "A" #1 WELL, LOCATED IN D.P. FEARIS SVY, SEC 41, HEMPHILL COUNTY, TX | | $0 |
| 7361 | Unit Petroleum Company | UPLAND RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXIE #1 WELL, LOCATED IN D.P. FEARIS SVY, SEC 43, HEMPHILL COUNTY, TX | | $0 |
| 7362 | Unit Petroleum Company | UPSTREAM ENERGY SERVICES, LP | Natural Gas Marketing, Transportation and Processing Agency Agreement | 3/1/2012 | $0 |
| 7363 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALUMET COTTAGE GROVE UNIT WELL, LOCATED IN 013N-008W, 05, CANADIAN COUNTY, OK | | $0 |
| 7364 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERIWETHER #1-21 RF WELL, LOCATED IN 012N-012W, 21, CADDO COUNTY, OK | | $0 |
| 7365 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOFFEY HSR 1-34 RF WELL, LOCATED IN 012N-012W, 34, CADDO COUNTY, OK | | $0 |
| 7366 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARMON EAST WATERFLOOD UNIT WELL, LOCATED IN 019N-022W, 1,2,3,4 ET AL, ELLIS COUNTY, OK | | $0 |
| 7367 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIMBERLING #1 WELL, LOCATED IN 008N-008W, 08, GRADY COUNTY, OK | | $0 |
| 7368 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS 1-27 RF WELL, LOCATED IN 012N-012W, 27, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7369 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS 2-27 RF WELL, LOCATED IN 012N-012W, 27, CADDO COUNTY, OK | $0 |
| 7370 | Unit Petroleum Company | US ENERGY RESOURCES INC. | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 7371 | Unit Drilling Company | USA BLOWOUT PREVENTER | Master Service Agreement | Unknown | $0 |
| 7372 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wing #20 | 2/20/2020 | $0 |
| 7373 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Appel 29-4H | 5/9/2020 | $0 |
| 7374 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1306H | 5/9/2020 | $0 |
| 7375 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Black Stone R#2 | 4/21/2020 | $0 |
| 7376 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Hayes Trust 1H-12 Unit No. 2006 | 6/11/2020 | $0 |
| 7377 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Prater 33-3H Unit No. 5054 | 2/1/2020 | $0 |
| 7378 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Mahler 106-5H Unit No. 5107 | 2/1/2020 | $0 |
| 7379 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554XL-4H Unit No. 5125 | 2/1/2020 | $0 |
| 7380 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Noah 0819H Unit No. 5193 | 2/1/2020 | $0 |
| 7381 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6834H Unit No. 5380 | 2/1/2020 | $0 |
| 7382 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Elizey #1 Unit No. 5413 | 2/1/2020 | $0 |
| 7383 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1433H Unit No. 5420 | 2/1/2020 | $0 |
| 7384 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6835H Unit No. 5450 | 2/1/2020 | $0 |
| 7385 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Flowers A 4 SL #2H Unit No. 5478 | 2/1/2020 | $0 |
| 7386 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Mahler 8 SL #4H Unit No. 5565 | 2/1/2020 | $0 |
| 7387 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Isaacs #1 Unit No. 5566 | 2/1/2020 | $0 |
| 7388 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5634H Unit No. 5572 | 2/1/2020 | $0 |
| 7389 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6833H Unit No. 5578 | 2/1/2020 | $0 |
| 7390 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Prater 33-5H Unit No. 5598 | 2/1/2020 | $0 |
| 7391 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5633H Unit No. 5610 | 2/1/2020 | $0 |
| 7392 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 EXL 5H Unit No. 5651 | 2/1/2020 | $0 |
| 7393 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Vollmert SL #10H Unit No. 5669 | 2/1/2020 | $0 |
| 7394 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6838H Unit No. 5849 | 2/1/2020 | $0 |
| 7395 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Ledrick Ranch CDP Unit No. 5900 | 2/1/2020 | $0 |
| 7396 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814 XL 3H Unit No. 5911 | 2/1/2020 | $0 |
| 7397 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6836H Unit No. 5946 | 2/1/2020 | $0 |
| 7398 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1434H Unit No. 5960 | 2/1/2020 | $0 |
| 7399 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Schrock 1H-19 Unit No. 5991 | 6/13/2020 | $0 |
| 7400 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Graham 4613H Unit No. 6011 | 2/1/2020 | $0 |
| 7401 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Noah 0818H Unit No. 6051 | 2/1/2020 | $0 |
| 7402 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6837H Unit No. 6058 | 2/1/2020 | $0 |
| 7403 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5713 WXL-2H Unit No. 6110 | 2/1/2020 | $0 |
| 7404 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 EXL1H Unit No. 6162 | 2/1/2020 | $0 |
| 7405 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1357 EXL-1H Unit No. 6308 | 2/1/2020 | $0 |
| 7406 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814XL-1H Unit No. 6314 | 2/1/2020 | $0 |
| 7407 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554XL-5H Unit No. 6327 | 2/5/2020 | $0 |
| 7408 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1306H Unit No. 6474 | 2/1/2020 | $0 |
| 7409 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1357 EXL-1H Unit No. 6505 | 2/1/2020 | $0 |
| 7410 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 WXL 4H Unit No. 6517 | 2/1/2020 | $0 |
| 7411 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Flowers A #1 Unit No. 6557 | 2/1/2020 | $0 |
| 7412 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554 1H Unit No. 6628 | 2/1/2020 | $0 |
| 7413 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5713 WXL 1H Unit No. 6630 | 2/1/2020 | $0 |
| 7414 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 WXL 3H Unit No. 6637 | 2/1/2020 | $0 |
| 7415 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814 XL-2H Unit No. 6645 | 2/1/2020 | $0 |
| 7416 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554 XL-3H Unit No. 6656 | 2/1/2020 | $0 |
| 7417 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 56859 EXL-2H Unit No. 6692 | 2/1/2020 | $0 |
| 7418 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5635H Unit No. 6731 | 2/1/2020 | $0 |
| 7419 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1435 Unit No. 6805 | 2/1/2020 | $0 |
| 7420 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Larkey #2 CDP Unit No. 2043 | 2/1/2020 | $0 |
| 7421 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Archrock - Q118653 - Pavey West #2 - Pavey Flash Gas System | 1/11/2019 | $0 |
| 7422 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - 6505-Carr_1357_EXL-1H | 1/30/2019 | $0 |
| 7423 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Schrock 1H-19 JW | 1/30/2019 | $0 |
| 7424 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wingard 2128-1HX | 5/24/2019 | $0 |
| 7425 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Scheer 20/29 #1HXL | 5/8/2019 | $0 |
| 7426 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Hayes Trust 1H-12 | 6/24/2019 | $0 |
| 7427 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wing #3 | 5/8/2019 | $0 |
| 7428 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - JB Waterfield #3 | 12/12/2019 | $0 |
| 7429 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - SD 13-12-1HXL | 1/31/2020 | $0 |
| 7430 | Unit Petroleum Company | USA COMPRESSION PARTNERS LLC | Master Service Agreement | Unknown | $0 |
| 7431 | Unit Drilling Company | UTAH INTERACTIVE | Master Service Agreement | Unknown | $0 |
| 7432 | Unit Drilling Company | UTILITY REBATE CONSULTANTS INC | Master Service Agreement | Unknown | $0 |
| 7433 | Unit Petroleum Company | VALENTINA EXPLORATION LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7434 | Unit Petroleum Company | VALENTINA EXPLORATION LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 7435 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Extending the term from 6 months to a year | 11/1/2016 | $0 |
| 7436 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 7437 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 6/1/2017 | $0 |
| 7438 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2017 | $0 |
| 7439 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 10/1/2017 | $0 |
| 7440 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7441 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 4/9/2018 | $0 |
| 7442 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 7443 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2018 | $0 |
| 7444 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 11/1/2018 | $0 |
| 7445 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 3/1/2019 | $0 |
| 7446 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 4/1/2019 | $0 |
| 7447 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2019 | $0 |
| 7448 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 8/1/2019 | $0 |
| 7449 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 8/1/2019 | $0 |
| 7450 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 4/1/2020 | $0 |
| 7451 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 7452 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 7453 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 7454 | Unit Petroleum Company | VANDIVER WELLS (NOBLE) | Pima Oil & Gas LLC | | $0 |
| 7455 | Unit Petroleum Company | VANGUARD OIL & GAS INC. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7456 | Unit Petroleum Company | VANGUARD OIL & GAS INC. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7457 | Unit Petroleum Company | Vanguard Operating LLC | Gas Marketing Agreement - WITTENAUER # 1 (TACKETT) | 12/1/2015 | $0 |
| 7458 | Unit Petroleum Company | VANGUARD OPERATING LLC .PDF | Gas Marketing Agreement - Alton # 2 (R) | 10/1/2015 | $0 |
| 7459 | Unit Petroleum Company | VECTOR CONTROLS LLC | Master Service Agreement | Unknown | $0 |
| 7460 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARRIS #1-25 WELL, LOCATED IN 005N-003W, 25, MCCLAIN COUNTY, OK | | $0 |
| 7461 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE REMPE 25 #1H WELL, LOCATED IN 006N-008W, 25, GRADY COUNTY, OK | | $0 |
| 7462 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMITH #1-30 WELL, LOCATED IN 010N-002W, 30, CLEVELAND COUNTY, OK | | $0 |
| 7463 | Unit Petroleum Company | Venable Exploration Ltd. | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7464 | Unit Petroleum Company | Venable Oil Ltd LLP | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7465 | Unit Petroleum Company | VENTURA PETROLEUM .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 7466 | Unit Petroleum Company | VENTURE PIPE AND SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7467 | Unit Drilling Company | VERIFORCE/PEC | Master Service Agreement | Unknown | $0 |
| 7468 | Unit Corporation | VERIZON WIRELESS ET AL | Verizon Wireless Entity Agreement | 1/31/2011 | $0 |
| 7469 | Unit Petroleum Company | VERN WILSON ENERGY INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7470 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PEARSON #14-3 WELL, LOCATED IN 023N-026W, 14, ELLIS COUNTY, OK | | $0 |
| 7471 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZEIDLER #2-23 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | 9/1/1982 | $0 |
| 7472 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DOUGLAS #1-7 WELL, LOCATED IN 010N-008W, 07, GRADY COUNTY, OK | | $0 |
| 7473 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MUNGER #1-24 WELL, LOCATED IN 027N-017W, 24, WOODS COUNTY, OK | | $0 |
| 7474 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BORNEMANN #1-1A WELL, LOCATED IN 013N-009W, 01, CANADIAN COUNTY, OK | | $0 |
| 7476 | Unit Corporation | VERTIV CORPORATION | Master Service Agreement | Unknown | $0 |
| 7477 | Unit Corporation | VERTIV CORPORATION | Service Renewal Proposal 2020-2021 | 2/12/2020 | $0 |
| 7478 | Unit Petroleum Company | VESCO INC | Master Service Agreement | Unknown | $0 |
| 7479 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 3/1/2013 | $0 |
| 7480 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 3/1/2013 | $0 |
| 7481 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 7482 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 7483 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 7484 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 7485 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 7486 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - SWAGGART 02-27 | 3/1/2013 | $0 |
| 7487 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 7488 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7489 | Unit Petroleum Company | VIERSEN OIL & GAS CO | Master Service Agreement | Unknown | $0 |
| 7490 | Unit Petroleum Company | VIERSEN OIL & GAS CO., .PDF | Gas Marketing Agreement - Amy # 1-34 | 3/1/2013 | $0 |
| 7491 | Unit Petroleum Company | VIKING PIPE & SUPPLY | Master Service Agreement | Unknown | $0 |
| 7492 | Unit Petroleum Company | VINCE'S LEASE SERVICE, INC | Master Service Agreement | Unknown | $0 |
| 7493 | Unit Petroleum Company | VINTAGE PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON (VINTAGE)#2 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 7494 | Unit Petroleum Company | VIRGINIA POWER ENERGY MARKETING, INC | Natural Gas Sales Contract | 8/1/2002 | $0 |
| 7495 | Unit Corporation | VISION SERVICE PLAN INC | Merger Endorsement | 7/1/2017 | $0 |
| 7496 | Unit Corporation | VISION SERVICE PLAN INC | Group Vision Care Plan | 1/1/2009 | $0 |
| 7497 | Unit Corporation | VISION SERVICE PLAN INC | Vision Service Plan's Non-Disclosure Agreement | 7/23/2019 | $0 |
| 7498 | Unit Petroleum Company | VITOL INC | Amendment no.8: term, price change | 4/1/2019 | $0 |
| 7499 | Unit Petroleum Company | VITOL INC | Lease crude oil purchase agreement | 3/1/2019 | $0 |
| 7500 | Unit Petroleum Company | VITOL INC | Amendment | 4/1/2020 | $0 |
| 7501 | Unit Drilling Company | VIVINT | Master Service Agreement | Unknown | $0 |
| 7502 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 7503 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 7504 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 7505 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 7506 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7507 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 7508 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 7509 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 7510 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 7511 | Unit Petroleum Company | W O PETTIT ESTATE | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 7512 | Unit Petroleum Company | W O Pettit Estate | Gas Marketing Agreement - SMART # 1-12 | 1/1/2013 | $0 |
| 7513 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 1/1/2013 | $0 |
| 7514 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 1/1/2013 | $0 |
| 7515 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 1/1/2013 | $0 |
| 7516 | Unit Petroleum Company | W. B. RAYBOURN TRUST .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7517 | Unit Petroleum Company | W. C. Payne Energy LLC | Gas Marketing Agreement - SAGER TRUST A #1-16H | 3/1/2013 | $0 |
| 7518 | Unit Petroleum Company | W. C. Payne Energy LLC | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 7519 | Unit Petroleum Company | W. COLSON SCHAAB | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7520 | Unit Petroleum Company | W. O. Pettit Estate | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 7521 | Unit Petroleum Company | W. O. Pettit Estate | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 7522 | Unit Petroleum Company | W. S. CONSULTANTS INC. | Gas Marketing Agreement - Dunn # 2-2 | 9/1/2011 | $0 |
| 7523 | Unit Petroleum Company | W.O. PETTIT ESTATE | Gas Marketing Agreement - Dear #1-8 | 4/1/2019 | $0 |
| 7524 | Unit Petroleum Company | W-4 CAPITAL LLC .PDF | Gas Marketing Agreement - Bauer # 4-1 | 3/1/2013 | $0 |
| 7525 | Unit Petroleum Company | WABASH PRODUCTION LP | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 7526 | Unit Petroleum Company | WABASH PRODUCTION LTD. | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 7527 | Unit Petroleum Company | WACKOS LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 7528 | Unit Petroleum Company | WAFUM-IV INC. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7529 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCLELLAND #15 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7530 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCLELLAND #16 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |

| # | Party | Counterparty | Description | Date | Amount |
|---|-------|--------------|-------------|------|--------|
| 7531 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #17 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7532 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #18 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7533 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #19 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7534 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #20 WELL, LOCATED IN L M WASHINGTON SVY A-480, LIVE OAK COUNTY, TX | | $0 |
| 7535 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #22 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7536 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #24 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7537 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #27 WELL, LOCATED IN G B SIMMONS 165 A-425, LIVE OAK COUNTY, TX | | $0 |
| 7538 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #28 WELL, LOCATED IN J WARMSLEY SVY, A-481, LIVE OAK COUNTY, TX | | $0 |
| 7539 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #29 WELL, LOCATED IN L WASHINGTON A-480 LOT522, LIVE OAK COUNTY, TX | | $0 |
| 7540 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #30 WELL, LOCATED IN J WARMSLEY SVY A-481, LIVE OAK COUNTY, TX | | $0 |
| 7541 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #30 ST #2 WELL, LOCATED IN J WARMSLEY SVY A-481, LIVE OAK COUNTY, TX | | $0 |
| 7542 | Unit Petroleum Company | WALKEN ENERGY LLC | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 7543 | Unit Petroleum Company | WALKEN ENERGY LLC | Gas Marketing Agreement - Earl # 1-30H | 5/1/2014 | $0 |
| 7544 | Unit Petroleum Company | Walken Energy LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 7545 | Unit Petroleum Company | WALKEN ENERGY, LLC | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 7546 | Unit Petroleum Company | Walken Energy, LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 7547 | Unit Petroleum Company | WALTER A KULINSKI | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 7548 | Unit Petroleum Company | WALTER DUNCAN OIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICE #1-13 WELL, LOCATED IN 014N-016W, 13, CUSTER COUNTY, OK | | $0 |
| 7549 | Unit Petroleum Company | WAM3 LP | Gas Marketing Agreement - THOMAS 1-31 | 12/1/2012 | $0 |
| 7550 | Unit Petroleum Company | WARD N. ADKINS, JR | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C, Flowers C-148T, Flowers C 5-48L, Flowers C 5-48U | 10/1/2013 | $0 |
| 7551 | Unit Petroleum Company | WARD N. ADKINS, JR. .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 7552 | Unit Petroleum Company | WARD N. ADKINS, JR. .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 7553 | Unit Petroleum Company | WARD PETROLEUM CO .PDF | Gas Marketing Agreement - Barger # 4-1 | 7/1/2018 | $0 |
| 7554 | Unit Petroleum Company | Ward Petroleum Company Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7555 | Unit Petroleum Company | WARD PETROLEUM CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7556 | Unit Petroleum Company | WARD PETROLEUM CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7557 | Unit Petroleum Company | WARD PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILKS 1-27 WELL, LOCATED IN 012N-014W, 27, CUSTER COUNTY, OK | | $0 |
| 7558 | Unit Petroleum Company | Ward Petroleum Corporation | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 7559 | Unit Petroleum Company | WARD X LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7560 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 7561 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 7562 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7563 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 #2H | 6/1/2013 | $0 |
| 7564 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 SL #3H | 6/1/2013 | $0 |
| 7565 | Unit Petroleum Company | Ware Production Company | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 7566 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 7567 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 7568 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 7569 | Unit Petroleum Company | WARREN AMERICAN OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECART 1-17 WELL, LOCATED IN 009N-011W, 17, CADDO COUNTY, OK | | $0 |
| 7570 | Unit Corporation | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7571 | Unit Drilling Company | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7572 | Unit Drilling Company | WARREN CAT | Quote for 3 year CSA on standby gen set | 11/28/2018 | $0 |
| 7573 | Unit Drilling Company | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7574 | Unit Drilling Company | WARREN'S MODERN APPLIANCE | Master Service Agreement | Unknown | $0 |
| 7575 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Gregory # 1-27 | 5/1/2020 | $0 |
| 7576 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Calhoun 1-21 | 5/1/2020 | $0 |
| 7577 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Byford # 1-22 | 5/1/2020 | $0 |
| 7578 | Unit Petroleum Company | WARTICK-BACCHUS, LLC .PDF | Gas Marketing Agreement - Bennett # 1-22 | 5/1/2020 | $0 |
| 7579 | Unit Petroleum Company | Warwick Jupiter, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7580 | Unit Petroleum Company | Warwick Jupiter, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 7581 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7582 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2014 | $0 |
| 7583 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 3-2 | 3/1/2014 | $0 |
| 7584 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 4-2H | 3/1/2014 | $0 |
| 7585 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 5-2H | 3/1/2014 | $0 |
| 7586 | Unit Petroleum Company | Warwick-Ares LLC | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 7587 | Unit Petroleum Company | Warwick-Ares, LLC | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 7588 | Unit Petroleum Company | Warwick-Ares, LLC Mktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 7589 | Unit Petroleum Company | WARWICK-BACCHUS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASP 0606-27-34 1SHX WELL, LOCATED IN 006N-006W, 27, GRADY COUNTY, OK | | $0 |
| 7590 | Unit Petroleum Company | WARWICK-BACCHUS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASP 0606-27-34 1SHX WELL, LOCATED IN 006N-006W, 34, GRADY COUNTY, OK | | $0 |
| 7591 | Unit Petroleum Company | Warwick-Jupiter, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 7592 | Unit Petroleum Company | WARWICK-MINERVA, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7593 | Unit Petroleum Company | WARWICK-MINERVA, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7594 | Unit Drilling Company | WASHITA VALLEY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 7595 | Unit Drilling Company | WASHITA VALLEY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 7596 | Unit Drilling Company | WAUKESHA-PEARCE INDUSTRIES LLC | Master Service Agreement | Unknown | $0 |
| 7597 | Unit Drilling Company | WAYNE ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 7598 | Unit Drilling Company | WB SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 7599 | Unit Drilling Company | WB SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 7600 | Unit Petroleum Company | WCT RESOURCES LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7601 | Unit Drilling Company | WEAR PARTS | Master Service Agreement | Unknown | $0 |
| 7602 | Unit Petroleum Company | WEATHERFORD ARTIFICIAL LIFT | Master Service Agreement | Unknown | $0 |
| 7603 | Unit Petroleum Company | Weeks Trust 1-22H ATD | Gas Marketing Agreement - WEEKS TRUST # 1-22H | 7/1/2013 | $0 |
| 7604 | Unit Drilling Company | WELD MECH INC | Master Service Agreement | Unknown | $0 |
| 7605 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - G B Ranch # 2-30H | 4/7/2015 | $0 |
| 7606 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/2/2015 | $0 |
| 7607 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - POWERS # 1-15PH | 12/3/2014 | $0 |
| 7608 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PRATER 33 SL #4H | 9/23/2014 | $0 |
| 7609 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PRATER 33 SL #5H | 8/23/2014 | $0 |
| 7610 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/12/2015 | $0 |
| 7611 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/2/2015 | $0 |
| 7612 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - SHERMAN # 2 | 12/12/2014 | $0 |
| 7613 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - STEVENS # 1-26H | 10/8/2014 | $0 |
| 7614 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - ROONEY # 1H | 1/23/2014 | $0 |
| 7615 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - STUMP TRUST # 1-17H | 9/25/2014 | $0 |
| 7616 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/15/2014 | $0 |
| 7617 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WATERFIELD C # 15H | 9/5/2014 | $0 |
| 7618 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WING # 14 | 9/13/2015 | $0 |
| 7619 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Etheredge A 46 #4H | 12/23/2014 | $0 |
| 7620 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/23/2014 | $0 |
| 7621 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Eubanks 11 #1H | 10/20/2014 | $0 |
| 7622 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WEBB A #6H | 1/30/2015 | $0 |
| 7623 | Unit Petroleum Company | WELL DATA LABS INC | Master Service Agreement | Unknown | $0 |
| 7624 | Unit Petroleum Company | WELL MASTER CORPORATION | Master Service Agreement | Unknown | $0 |
| 7625 | Unit Petroleum Company | WELLBORE CAPITAL LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 7626 | Unit Petroleum Company | WELLSITE AUTOMATION LLC | Master Service Agreement | Unknown | $0 |
| 7627 | Unit Petroleum Company | Wendy Elizabeth Wood | Gas Marketing Agreement - ROBERTSON S # 2 | 12/1/2013 | $0 |
| 7628 | Unit Petroleum Company | Wendy Elizabeth Wood | Gas Marketing Agreement - ROBERTSON S # 4 | 12/1/2013 | $0 |
| 7629 | Unit Petroleum Company | WEP Operating OK LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 7630 | Unit Petroleum Company | WEST TEXAS COMPANY | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7631 | Unit Petroleum Company | WEST TEXAS COMPANY | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7632 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Gas Sales Contract | 10/1/2015 | $0 |
| 7633 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Oneok Products Company (Buyer) and Whiting Petroleum Corporation (Seller) | 3/1/1996 | $0 |
| 7634 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Amendatory Agreement between Oneok Gas Processing, LLC (Buyer) and Summit Exploration, LLC (Seller) | 4/17/2002 | $0 |
| 7635 | Unit Drilling Company | WESTAIR-PRAXAIR DIST INC | Master Service Agreement | Unknown | $0 |
| 7636 | Unit Petroleum Company | WESTAIR-PRAXAIR DIST INC | Master Service Agreement | Unknown | $0 |
| 7637 | Unit Petroleum Company | WESTERN HOT OIL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 7638 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, D G 4-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7639 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #4-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7640 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #5-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7641 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING, VERN 1-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7642 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESEGER INDIAN SCHOOL #2-22 WELL, LOCATED IN 010N-014W, 22, WASHITA COUNTY, OK | | $0 |
| 7643 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, D G 1-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7644 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #6-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7645 | Unit Petroleum Company | WESTERN OIL AND GAS DEVELOPMENT CORP | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 7646 | Unit Petroleum Company | WESTERN OIL AND GAS DEVELOPMENT CORP | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 7647 | Unit Drilling Company | WESTERN SLING & SUPPLY | Master Service Agreement | Unknown | $0 |
| 7648 | Unit Petroleum Company | WESTERN WELL SERVICE | Master Service Agreement | Unknown | $0 |
| 7649 | Unit Petroleum Company | WESTERNGECO LLC | Seismic Data License Agreement | 9/23/2016 | $0 |
| 7650 | Unit Petroleum Company | WESTERNGECO LLC | Master Agreement for Licensing of Multiclient Seismic Data | 10/23/2002 | $0 |
| 7651 | Unit Petroleum Company | WESTERNGECO LLC | Seismic Supplement 997568-3D-J1609054 | 9/23/2016 | $0 |
| 7652 | Unit Corporation | WESTMARK FACILITY SERVICES | Janitorial proposal | 5/2/2016 | $0 |
| 7653 | Unit Corporation | WESTMARK FACILITY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7654 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 7655 | Unit Petroleum Company | WESTSTAR OIL & GAS INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 7656 | Unit Petroleum Company | WESTSTAR OIL & GAS INC. | Gas Marketing Agreement - Derby 1-16 | 11/1/2013 | $0 |
| 7657 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 7658 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 7659 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 7660 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 7661 | Unit Petroleum Company | WESTSTAR OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEIFERT, WALTER #2-7 WELL, LOCATED IN 021N-007W, 07, GARFIELD COUNTY, OK | | $0 |
| 7662 | Unit Petroleum Company | WESTSTAR OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEIGHTY #1 WELL, LOCATED IN 022N-007W, 10, GARFIELD COUNTY, OK | | $0 |
| 7663 | Unit Petroleum Company | WFD OIL CORPORATION | Gas purchase agreement | 7/13/2006 | $0 |
| 7664 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECARLSON 1-15 WELL, LOCATED IN 017N-014W, 15, DEWEY COUNTY, OK | | $0 |
| 7665 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLIE #1-20 WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 7666 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLIE Unit #6-20 (RED FORK) WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 7667 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAYLESS 1-34 WELL, LOCATED IN 019N-026W, 34, ELLIS COUNTY, OK | | $0 |
| 7668 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRACK 2-7 WELL, LOCATED IN 015N-013W, 07, BLAINE COUNTY, OK | | $0 |
| 7669 | Unit Petroleum Company | WHITE & ELLIS DRILLING INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 7670 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1 ST2/ST3 WELL, LOCATED IN 011S-002W, 26, VERMILION COUNTY, LA | | $0 |
| 7671 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #12 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7672 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #12-D WELL, LOCATED IN 014S-018E, 27, LAFOURCHE COUNTY, LA | | $0 |
| 7673 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #14 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7674 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #20 SWD WELL, LOCATED IN 014S-018E,, LAFOURCHE COUNTY, LA | | $0 |
| 7675 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #22 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7676 | Unit Petroleum Company | White Rock Oil & Gas GP I LLC | Gas Marketing Agreement - STELLY #2 SWD | 5/1/2015 | $0 |
| 7677 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEDERAL #6-3 - SWD WELL, LOCATED IN 144N-101W, 06, BILLINGS COUNTY, ND | | $0 |
| 7678 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEVILS PASS FED #6-2 WELL, LOCATED IN 144N-101W, 06, BILLINGS COUNTY, ND | | $0 |
| 7679 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEELKHORN RANCH FEDERAL #19-1 WELL, LOCATED IN 144N-101W, 19, BILLINGS COUNTY, ND | | $0 |
| 7680 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC-AGENT | Gas Marketing Agreement - Frazier # 1-2 | 5/1/2013 | $0 |
| 7681 | Unit Petroleum Company | WHITE STAR ROYALTY CO. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7682 | Unit Drilling Company | WHITE'S MOUNTAIN | Master Service Agreement | Unknown | $0 |
| 7683 | Unit Drilling Company | WHITE'S WELDING LLC | Master Service Agreement | Unknown | $0 |
| 7684 | Unit Petroleum Company | Whitmar Exploration Co. | Gas Marketing Agreement - PSO #2 (SPIRO) | 8/1/2013 | $0 |
| 7685 | Unit Petroleum Company | Wildcard Family Limited Partnership | Gas Marketing Agreement - TANKSLEY # 1-23 | 7/1/2015 | $0 |
| 7686 | Unit Petroleum Company | WILDCARD FAMILY LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 7687 | Unit Drilling Company | WILDCAT OIL TOOLS LLC | Master Service Agreement | Unknown | $0 |
| 7688 | Unit Petroleum Company | WILDERNESS EXPLORATION LLC | Gas Marketing Agreement - Frymire # 1-8 | 5/1/2013 | $0 |
| 7689 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETEDDY BOY #1-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7690 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECOFFIELD #1-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7691 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESALON #24-401 WELL, LOCATED IN 023N-024W, 09, ELLIS COUNTY, OK | | $0 |
| 7692 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBY RANCH #2-37 WELL, LOCATED IN 004N-26ECM, 34, BEAVER COUNTY, OK | | $0 |
| 7693 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #7-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7694 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #8-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7695 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #9-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7696 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMADDUX #2-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7697 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMADDUX #4-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7698 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMADDUX #5-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7699 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUFF 5-28 WELL, LOCATED IN 023N-017W, 28, WOODWARD COUNTY, OK | | $0 |
| 7700 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUFF 6-28 WELL, LOCATED IN 023N-017W, 28, WOODWARD COUNTY, OK | | $0 |
| 7701 | Unit Petroleum Company | WILLCO ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7702 | Unit Petroleum Company | WILLIAM & GELEETA YORK REVOC TR. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7703 | Unit Petroleum Company | WILLIAM & GELEETA YORK REVOC. TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7704 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Bourassa A 4328P | 3/1/2013 | $0 |
| 7705 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 7706 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 7707 | Unit Corporation | WILLIAM B MORGAN | Indemnification Agreement | 2/25/2005 | $0 |
| 7708 | Unit Petroleum Company | WILLIAM C. WARD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 7709 | Unit Petroleum Company | WILLIAM C. WARD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 7710 | Unit Petroleum Company | William C. Ward Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7711 | Unit Petroleum Company | WILLIAM D. & JULIE SHARP JTS | Gas Marketing Agreement - Coker (UPC) # 1 | 6/1/2013 | $0 |
| 7712 | Unit Petroleum Company | William D. & Julie Sharp JTS | Gas Marketing Agreement - ROWLAND A #1 | 9/1/2013 | $0 |
| 7713 | Unit Petroleum Company | WILLIAM E. CLAYTON | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7714 | Unit Petroleum Company | William E. Richardson Revoc VIV Tr | Gas Marketing Agreement - REED TRUST # 1-30 | 10/1/2013 | $0 |
| 7715 | Unit Petroleum Company | WILLIAM F. VARNER LIVING TRUST | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 7716 | Unit Petroleum Company | WILLIAM H DAVIS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN #2 (DAVIS) WELL, LOCATED IN 027N-011W, 02, ALFALFA COUNTY, OK | | $0 |
| 7717 | Unit Petroleum Company | WILLIAM J. ALLEN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7718 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7719 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 7720 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7721 | Unit Petroleum Company | WILLIAM JAMES BALL, JR. .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 7722 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 7723 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa B 4327P | 3/1/2013 | $0 |
| 7724 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa C #4322P | 3/1/2013 | $0 |
| 7725 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 7726 | Unit Petroleum Company | William L. Arrington | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 7727 | Unit Petroleum Company | William L. Arrington | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 7728 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 7729 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 7730 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 7731 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 7732 | Unit Petroleum Company | WILLIAM S. BOYD INC | Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 7733 | Unit Petroleum Company | WILLIAM SCHOPFLIN | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 7734 | Unit Petroleum Company | William Schopflin | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |

| 7735 | Unit Petroleum Company | William Schopflin | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
|---|---|---|---|---|---|
| 7736 | Unit Petroleum Company | Williford Energy Co. | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |
| 7737 | Unit Petroleum Company | Williford Energy Co., | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2012 | $0 |
| 7738 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER #1-5 WELL, LOCATED IN 019N-020W, 05, DEWEY COUNTY, OK | | $0 |
| 7739 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEHMAN #1-31 WELL, LOCATED IN 001N-024ECM, 31, BEAVER COUNTY, OK | | $0 |
| 7740 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SELL UPPER MORROW UNIT WELL, LOCATED IN HT&B SVY BLK 10 SEC 29, LIPSCOMB COUNTY, TX | | $0 |
| 7741 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOBBLE #1-12H WELL, LOCATED IN 001N-020ECM, 12 * 13, BEAVER COUNTY, OK | | $0 |
| 7742 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELMWOOD SOUTH MORROW UNIT WELL, LOCATED IN 001N-023ECM, 36, BEAVER COUNTY, OK | | $0 |
| 7743 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 7744 | Unit Petroleum Company | Williford Energy Company | Gas Marketing Agreement - TUCKER # 2-25 | 4/1/2014 | $0 |
| 7745 | Unit Petroleum Company | Williford Energy Company, Mkt Ltr | Gas Marketing Agreement - PATTON 1-15 | 8/1/2016 | $0 |
| 7746 | Unit Petroleum Company | Williford Resources LLC | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |
| 7747 | Unit Petroleum Company | WILLIFORD RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JEFFERY 1-29 WELL, LOCATED IN 019N-020W, 29, DEWEY COUNTY, OK | | $0 |
| 7748 | Unit Petroleum Company | WILLIFORD RESOURCES LLC | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 7749 | Unit Petroleum Company | Williford Resources LLC | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2012 | $0 |
| 7750 | Unit Petroleum Company | Willis Enterprises Corp. | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 7751 | Unit Petroleum Company | WILLIS ENTERPRISES CORP. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7752 | Unit Petroleum Company | WILLIS ENTERPRISES CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7753 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 7754 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7755 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 7756 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 7757 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7758 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7759 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7760 | Unit Petroleum Company | Wilmoth Interest, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 7761 | Unit Drilling Company | WILSON ELECTRIC MOTOR SERVICE | Master Service Agreement | Unknown | $0 |
| 7762 | Unit Drilling Company | WILSON MACHINE LLC | Master Service Agreement | Unknown | $0 |
| 7763 | Unit Petroleum Company | WILSON WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 7764 | Unit Petroleum Company | WINDHAM & SONS | Master Service Agreement | Unknown | $0 |
| 7765 | Unit Petroleum Company | WL & MM ARRINGTON PARTNERSHIP ONE LTD | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 7766 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 #2H | 6/1/2013 | $0 |
| 7767 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #3H | 6/1/2013 | $0 |
| 7768 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 7769 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 7770 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 7771 | Unit Petroleum Company | WL & MM Arrington Partnership Two Ltd. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7772 | Unit Petroleum Company | WOLF EXPLORATION INC | Gas Marketing Agreement - Duvall # 1-25 | 9/1/2011 | $0 |
| 7773 | Unit Petroleum Company | WOLF EXPLORATION INC. .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 7774 | Unit Petroleum Company | WOLF EXPLORATION INC. MRKTG LTR.PDF | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 7775 | Unit Petroleum Company | WOLTERS KLUWER | Invoice 5410986400 | 5/1/2020 | $0 |
| 7776 | Unit Corporation | WORDCOM INC | Master Service Agreement | Unknown | $0 |
| 7777 | Unit Corporation | WORKIVA INC | Subscription Agreement 091319011719 | 10/13/2019 | $0 |
| 7778 | Unit Corporation | WORLD FUEL SERVICES | Master Service Agreement | Unknown | $0 |
| 7779 | Unit Petroleum Company | WP LERBLANCE JR FAMILY LP | Gas Marketing Agreement - Daniels, Jack # 1-13 | 12/1/2011 | $0 |
| 7780 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 7781 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 7782 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 7783 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 7784 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 7785 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 7786 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 7787 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 7788 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 7789 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 7790 | Unit Petroleum Company | WRW OIL & GAS LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 7791 | Unit Petroleum Company | WRW OIL & GAS LP .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 7792 | Unit Petroleum Company | WTG FUELS INC | Master Service Agreement | Unknown | $0 |
| 7793 | Unit Petroleum Company | WTG GAS MARKETING, INC. | Gas Sales Contract | 11/1/1999 | $0 |
| 7794 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE TONTZ-COOPER #1-4 WELL, LOCATED IN 012N-003W, 04, OKLAHOMA COUNTY, OK | | $0 |
| 7795 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7796 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7797 | Unit Drilling Company | WYOMING MACHINERY COMPANY | Master Service Agreement | Unknown | $0 |
| 7798 | Unit Drilling Company | WYOMING STEEL & RECYCLING | Master Service Agreement | Unknown | $0 |
| 7799 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 7/1/2014 | $0 |
| 7800 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 7/1/2014 | $0 |
| 7801 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON # 01-18 | 7/1/2014 | $0 |
| 7802 | Unit Drilling Company | XEROX CORP - CHICAGO | Master Service Agreement | Unknown | $0 |
| 7803 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Amend Policy Period Endorsement | Policy No. ELU159729-19 | 1/20/2019 | $0 |
| 7804 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Extended Reporting Period Endorsement | Policy No. ELU159729-19 | 1/20/2020 | $0 |
| 7805 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Fully-Earned Premium Endorsement | Policy No. ELU159729-19 | 1/20/2020 | $0 |
| 7806 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Amend Schedule of Underlying Insurance| Policy No. ELU159729-19 | 1/20/2020 | $0 |
| 7807 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Excess Policy Declarations | Policy No. ELU159729-19 | 1/20/2019 | $0 |
| 7808 | Unit Drilling Company | XPERT DIAGNOSTICS | Master Service Agreement | Unknown | $0 |
| 7809 | Unit Petroleum Company | XTO Energy Inc | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |
| 7810 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CALLISON "A" #1-9 WELL, LOCATED IN 021N-016W, 09, MAJOR COUNTY, OK | | $0 |
| 7811 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATHES "B" #1-6 WELL, LOCATED IN 027S-031W, 06, HASKELL COUNTY, KS | | $0 |

| | | | | |
|---|---|---|---|---|
| 7813 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN 1-31H30X WELL, LOCATED IN 022N-010W, 30, MAJOR COUNTY, OK | | $0 |
| 7814 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN 1-31H30X WELL, LOCATED IN 022N-010W, 31, MAJOR COUNTY, OK | | $0 |
| 7815 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 3 #1 WELL, LOCATED IN W ELLIOTT SVY A-213, FREESTONE COUNTY, TX | | $0 |
| 7816 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 3 #2 WELL, LOCATED IN JOHN LOYD SVY A -363, FREESTONE COUNTY, TX | | $0 |
| 7817 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 4 #2 WELL, LOCATED IN JOHN LOYD SVY A-363, FREESTONE COUNTY, TX | | $0 |
| 7818 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOFFIN 1-23 WELL, LOCATED IN 022N-015W, 23, WOODWARD COUNTY, OK | | $0 |
| 7819 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMBERT "B" #2 WELL, LOCATED IN SIMON Z SAMFORD SVY A-572, FREESTONE COUNTY, TX | | $0 |
| 7820 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCANNELL C-1 WELL, LOCATED IN 021N-011W, 11, MAJOR COUNTY, OK | | $0 |
| 7821 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOWIN #2-27 WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | | $0 |
| 7822 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS G 3-19 WELL, LOCATED IN 021N-014W, 19, MAJOR COUNTY, OK | | $0 |
| 7823 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWICKERT "A" #1 WELL, LOCATED IN 021N-013W, 14, MAJOR COUNTY, OK | | $0 |
| 7824 | Unit Petroleum Company | XTO ENERGY INC AGENT FOR EXXON | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ BROTHERS "E" #5 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 7825 | Unit Petroleum Company | XTO ENERGY INC. | Gas Marketing Agreement - Gladys # 1-35 | 9/1/2011 | $0 |
| 7826 | Unit Petroleum Company | XTO ENERGY INC. .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 7827 | Unit Petroleum Company | XTO Energy Inc. for ExxonMobil | Gas Marketing Agreement - SARGENT 1-18H | 8/1/2014 | $0 |
| 7828 | Unit Petroleum Company | YALE OIL ASSOCIATION INC. | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 7829 | Unit Petroleum Company | ZACHRY EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICE, I P GU #2 WELL, LOCATED IN DAY LAND & CATTLE CO A602, BRAZORIA COUNTY, TX | | $0 |
| 7830 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 7831 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 7832 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7833 | Unit Petroleum Company | Zarrow Investment Co. Oil Div. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7834 | Unit Petroleum Company | ZARROW INVESTMENT CO., | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 7835 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANITA SUE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7836 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECADE ESTATE 12-1H WELL, LOCATED IN 007N-009W, 12, CADDO COUNTY, OK | | $0 |
| 7837 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #2-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7838 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLURE #1-20 WELL, LOCATED IN 007N-009W, 20, CADDO COUNTY, OK | | $0 |
| 7839 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRENE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7840 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHENK 1-17 WELL, LOCATED IN 006N-009W, 17, CADDO COUNTY, OK | | $0 |
| 7841 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON-HENRICKS #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7842 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOSSEY #1-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7843 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHMIDT #1-7 WELL, LOCATED IN 006N-008W, 07, GRADY COUNTY, OK | | $0 |
| 7844 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #1-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7845 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #3-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7846 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #4-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7847 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #6-16 WAMSLEY/MCCO WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7848 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOGDEN #1-21 WELL, LOCATED IN 006N-009W, 21, CADDO COUNTY, OK | | $0 |
| 7849 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOGDEN #3-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7850 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOGDEN #5-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7851 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDODSON #1-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7852 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEISET #1-19 WELL, LOCATED IN 007N-008W, 19, GRADY COUNTY, OK | | $0 |
| 7853 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEISET #2-19 WELL, LOCATED IN 007N-008W, 19, GRADY COUNTY, OK | | $0 |
| 7854 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEE #1-19 WELL, LOCATED IN 007N-008W, 19, GRADY COUNTY, OK | | $0 |
| 7855 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDRICKS #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7856 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDRICKS #2-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7857 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #1-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7858 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #1-23 WELL, LOCATED IN 007N-009W, 23, CADDO COUNTY, OK | | $0 |
| 7859 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #2-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7860 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #3-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7861 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #3-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7862 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS #1-19 WELL, LOCATED IN 007N-009W, 19, CADDO COUNTY, OK | | $0 |
| 7863 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELYNN #1 WELL, LOCATED IN 006N-009W, 11, CADDO COUNTY, OK | | $0 |
| 7864 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESULLIVAN #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7865 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESULLIVAN #2-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7866 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUGENE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7867 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKING CHAIR 6 #1 WELL, LOCATED IN 028N-025W, 06, HARPER COUNTY, OK | | $0 |
| 7868 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLEN RANCH #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7869 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLEN RANCH #2-11 WELL, LOCATED IN 006N-009W, 11, CADDO COUNTY, OK | | $0 |
| 7870 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #2-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7871 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #6-16 BRITT WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7872 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/1/2014 | $0 |
| 7873 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |
| 7874 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - WILSON 1-11 | 12/1/2014 | $0 |
| 7875 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Foster, Randall 1-11 | 12/1/2014 | $0 |
| 7876 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 7877 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 4-14 | 12/1/2014 | $0 |
| 7878 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 5-14 | 12/1/2014 | $0 |
| 7879 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 7880 | Unit Petroleum Company | ZDSCADA LP | Master Service Agreement | Unknown | $0 |
| 7881 | Unit Petroleum Company | ZDSCADA LP | SCADA Hosting Agreement #Unit.2019.09.01 | 9/1/2019 | $0 |
| 7882 | Unit Petroleum Company | ZEAL PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIETZ "A"#1 WELL, LOCATED IN 024N-013W, 28, WOODS COUNTY, OK | | $0 |
| 7883 | Unit Petroleum Company | ZEAL PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMET #1 WELL, LOCATED IN 025N-023W, 02, HARPER COUNTY, OK | | $0 |
| 7884 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #2-1 WELL, LOCATED IN 027N-N011W, 01, ALFALFA COUNTY, OK | | $0 |
| 7885 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERNARD #1 WELL, LOCATED IN 027N-N010W, 17, ALFALFA COUNTY, OK | | $0 |
| 7886 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHODGSON #1-11 WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 7887 | Unit Petroleum Company | ZENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-15 WELL, LOCATED IN 013N-019W, 15, CUSTER COUNTY, OK | | $0 |
| 7888 | Unit Petroleum Company | ZENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFALCONER #1-15 WELL, LOCATED IN 013N-019W, 15, CUSTER COUNTY, OK | | $0 |
| 7889 | Unit Petroleum Company | ZENERGY INC | Master Service Agreement | Unknown | $0 |
| 7890 | Unit Petroleum Company | ZENITH OIL AND GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROSBY #8-1 WELL, LOCATED IN 020N-021W, 08, WOODWARD COUNTY, OK | | $0 |
| 7891 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAY 1-28 WELL, LOCATED IN 020N-010W, 28, MAJOR COUNTY, OK | | $0 |
| 7892 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELINNIA J #1-18 WELL, LOCATED IN 018N-015W, 18, DEWEY COUNTY, OK | | $0 |
| 7893 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWAID #1-24 WELL, LOCATED IN 004N-010W, 24, COMANCHE COUNTY, OK | | $0 |
| 7894 | Unit Drilling Company | ZIA OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7895 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | General Liability Policy \| Policy No. GLO 6549588-10 | 8/1/2019 | $0 |
| 7896 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Workers Compensation and Employers Liability Insurance Policy \| Renewal of Policy No. 6549590-09 | 8/1/2019 | $0 |
| 7897 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Declarations Amended Endorsement \| Policy No. DOC 0444980-01 | 1/20/2019 | $0 |
| 7898 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Disclosure of Important Information Relating to Terrorism Risk Insurance Act \| Policy No. DOC 0444980-01 | 1/20/2019 | $0 |
| 7899 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy No. BAP 6549537-10 | 8/1/2019 | $0 |
| 7900 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Excess Insurance Policy for Self-Insurer of Workers Compensation and Employers Liability \| Policy No. EWS 7655533-00 | 8/1/2019 | $0 |
| 7901 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Harper Thomas 1-19H | 3/11/2015 | $0 |
| 7902 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Rosey Havenstrite 1-30H | 5/12/2015 | $0 |
| 7903 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Singleton Trust 3-36H | 12/1/2015 | $0 |
| 7904 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Hiram 2-13H | 10/19/2015 | $0 |
| 7905 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Winguard 1510-1HX | 8/13/2019 | $0 |
| 7906 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schmidt 16-4H | 4/21/2017 | $0 |
| 7907 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - White 6-2VH | 4/21/2017 | $0 |
| 7908 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Sampson Trust 35-1H | 4/21/2017 | $0 |
| 7909 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Morris 32-1H | 4/21/2017 | $0 |
| 7910 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Dekinder 4-1H | 4/21/2017 | $0 |
| 7911 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Jobe 31-2H | 4/21/2017 | $0 |
| 7912 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schmidt 16-3H | 4/21/2017 | $0 |
| 7913 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scott Trust 31-5H | 4/21/2017 | $0 |
| 7914 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Anthony 7-1H | 4/21/2017 | $0 |
| 7915 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Keller 1-2H | 4/21/2017 | $0 |
| 7916 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Badgett 34-1H | 4/21/2017 | $0 |
| 7917 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Berry 30-1H | 10/13/2017 | $0 |
| 7918 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Atkinson 1-21H | 9/19/2017 | $0 |
| 7919 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Harper Thomas 1-19H | 7/16/2018 | $0 |
| 7920 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Mel 2H-30 | 12/17/2018 | $0 |
| 7921 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schrock 1H-19 | 1/3/2019 | $0 |
| 7922 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scheer 20/29 #1HXL | 6/6/2019 | $0 |

| 7923 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scheer 20/29 #1HXL | 6/6/2019 | $0 |
| 7924 | Unit Petroleum Company | J-W POWER COMPANY | Letter Agreement | 4/2/2020 | $0 |

**EXHIBIT G-1**

**Redline of Schedule of Assumed Executory Contracts and Unexpired Leases**

| No. | Debtor | Contract Counterparty | Contract Description | Effective Date | Cure Cost |
|---|---|---|---|---|---|
| 1 | Unit Petroleum Company | 1 WAY INC | Master Service Agreement | Unknown | $0 |
| 2 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Agreement | 11/1/2011 | $0 |
| 3 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2013 | $0 |
| 4 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2014 | $0 |
| 5 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2016 | $0 |
| 6 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2017 | $0 |
| 7 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2018 | $0 |
| 8 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2019 | $0 |
| 9 | Unit Petroleum Company | 101 CENTRE MANAGEMENT COMPANY | Lease Renewal | 11/1/2015 | $0 |
| 10 | Unit Petroleum Company | 1315 INVESTMENTS LLC | Tuttle, OK Location Lease Agreement | 3/2/2018 | $0 |
| 11 | Unit Petroleum Company | 1995 INCOME PROGRAM LTD. LIABILITY CO. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 12 | Unit Petroleum Company | 2 Peninsula Energy LLC | Gas Marketing Agreement - WING # 17 | 10/1/2017 | $0 |
| 13 | Unit Petroleum Company | 2 Peninsula Energy, LLC, Mkt.Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 14 | Unit Petroleum Company | 2014 Chesapeake Exploration LLC | Gas Marketing Agreement - THURMAN 1-33 | 3/1/2013 | $0 |
| 15 | Unit Petroleum Company | 2I'S ENTERPRISE LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 16 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 17 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 18 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 19 | Unit Petroleum Company | 3 MG Corporation | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 20 | Unit Petroleum Company | 3B PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 21 | Unit Drilling Company | 4 ACES OILFIELD REPAIR INC | Master Service Agreement | Unknown | $0 |
| 22 | Unit Petroleum Company | 4 C HOT OIL SERVICE | Master Service Agreement | Unknown | $0 |
| 23 | Unit Petroleum Company | 4 KBC TRUCKING | Master Service Agreement | Unknown | $0 |
| 24 | Unit Petroleum Company | 4KBC TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 25 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-15 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 26 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-16 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 27 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-18R WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 28 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5-8H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 29 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5-9H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 30 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5SL-11H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 31 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LAUBHAN #1H-442 WELL, LOCATED IN H&TC SVY BLK 43 SEC 442, LIPSCOMB COUNTY, TX | | $0 |
| 32 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LAUBHAN #2H-442 WELL, LOCATED IN H&TC SVY BLK 43 SEC 442, LIPSCOMB COUNTY, TX | | $0 |
| 33 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARRETT 11 #1H WELL, LOCATED IN 467' FSL & 267' FWL, WHEELER COUNTY, TX | | $0 |
| 34 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARRETT 11 #1H WELL, LOCATED IN H&GN, WHEELER COUNTY, TX | | $0 |
| 35 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TREADWELL 35-1H WELL, LOCATED IN H&GN BLK M-1 SEC 35, WHEELER COUNTY, TX | | $0 |
| 36 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATHERTON #401 WELL, LOCATED IN H&GN BLK A3 SEC 1 A-195, WHEELER COUNTY, TX | | $0 |
| 37 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5-10H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 38 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5-12H WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 39 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TREADWELL 35-2H WELL, LOCATED IN HG&N BLK M-1 SEC 35, WHEELER COUNTY, TX | | $0 |
| 40 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-13 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 41 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-13 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 42 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-15 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 43 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 2010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 44 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 3010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 45 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 4010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 46 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-10 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 47 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-11 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 48 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-12 WELL, LOCATED IN SEC 66, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 49 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-12 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 50 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-19 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 51 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-20 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 52 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HILL #2-61 WELL, LOCATED IN T&NO SVY, BLK 13, SEC 61, OCHILTREE COUNTY, TX | | $0 |
| 53 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-36 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 54 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-5 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | $0 |
| 55 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZYBACH 66-6 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 56 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-7 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 57 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-8 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 58 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-9 WELL, LOCATED IN SEC 66, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 59 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 7010H WELL, LOCATED IN CAMP CO SCH BLK 2 SEC 10, WHEELER COUNTY, TX | | $0 |
| 60 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 8010H WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 61 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 9010H WELL, LOCATED IN CAMP CO SCH LANDS SEC 10, WHEELER COUNTY, TX | | $0 |
| 62 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-10 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 63 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-11 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 64 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-12 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 65 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-13 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 66 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-13 WELL, LOCATED IN SEC 67. BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 67 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-14 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 68 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-15 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 69 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-16 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 70 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-17 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 71 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-18 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 72 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-19 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 73 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-20 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 74 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-21 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 75 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-22 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 76 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-23 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 77 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-24 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 78 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-26 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 79 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-27 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 80 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-28 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 81 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-4 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 82 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-49 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 83 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-5 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 84 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-6 WELL, LOCATED IN SEC 67, BLK M1, H&GN, HEMPHILL COUNTY, TX | | $0 |
| 85 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-6 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 86 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-7 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 87 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-8 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 88 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEEK 67-9 WELL, LOCATED IN SEC 67, BLK M1, H&GN SVY, HEMPHILL COUNTY, TX | | $0 |
| 89 | Unit Petroleum Company | 4P ENERGY TEXAS LLC | Amendment to Gas Contract between Questa Oil & Gas Co. (Seller) and Phillips 66 Natural gas Company (Buyer) | 8/1/1996 | $0 |
| 90 | Unit Petroleum Company | 4S CONTRACT PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 91 | Unit Petroleum Company | 5K CONSTRUCTION LLC | Master Service Agreement | Unknown | $0 |
| 92 | Unit Petroleum Company | A & H INCORPORATED | Master Service Agreement | Unknown | $0 |
| 93 | Unit Petroleum Company | A & JR TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 94 | Unit Petroleum Company | A OIL FIELD SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 95 | Unit Petroleum Company | A R HODGE CORPORATION | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 96 | Unit Petroleum Company | A. H. Karchmer | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 97 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $ 8,830 |
| 98 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 99 | Unit Petroleum Company | A. R. HODGE CORPORATION | Gas Marketing Agreement - Centurion Wells | George "A" Wells | 10/1/2013 | $0 |
| 100 | Unit Petroleum Company | ABB INC | Master Service Agreement | Unknown | $0 |
| 101 | Unit Petroleum Company | ABRACUS OIL | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 102 | Unit Petroleum Company | ABRAHAM OIL & GAS LTD. | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 103 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENSON GAS UNIT #1H WELL, LOCATED IN JOHN MAY SVY A-329, DE WITT COUNTY, TX | | $0 |

| 104 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENSON GAS UNIT #2H WELL, LOCATED IN PATRICK MAY SVY A-317, LAVACA COUNTY, TX | | $0 |
| 105 | Unit Petroleum Company | ABRAXAS PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENSON GAS UNIT #3H WELL, LOCATED IN J MAY A-28 & P MAY A-324, LAVACA COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 106 | Unit Petroleum Company | ABS & JRS INVESTMENTS, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 107 | Unit Petroleum Company | ABS & JRS INVESTMENTS, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 108 | Unit Petroleum Company | ABS Oil & Gas Properties Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 109 | Unit Drilling Company | ACCURATE VALVE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 110 | Unit Petroleum Company | ACID & CEMENTING SERVICE INC | Master Service Agreement | Unknown | $0 |
| 111 | Unit Petroleum Company | ACID & CEMENTING SERVICES | Master Service Agreement | Unknown | $0 |
| 112 | Unit Petroleum Company | ACL COMBUSTION INC | Master Service Agreement | Unknown | $0 |
| 113 | Unit Petroleum Company | ACME TRUCK LINE INC | Master Service Agreement | Unknown | $0 |
| 114 | Unit Petroleum Company | ACME TRUCKING | Master Service Agreement | Unknown | $0 |
| 115 | Unit Petroleum Company | ACOMA ENERGY, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 116 | Unit Petroleum Company | ACTION PRODUCTION SERVICES | Master Service Agreement | Unknown | $0 |
| 117 | Unit Petroleum Company | ADA CAPITAL LTD. | Gas Marketing Agreement - Broome # 2-29 | 3/1/2013 | $0 |
| 118 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 2-22 | 3/1/2013 | $0 |
| 119 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 4-22 | 3/1/2013 | $0 |
| 120 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED # 5 | 3/1/2013 | $0 |
| 121 | Unit Petroleum Company | Ada Capital Ltd. | Gas Marketing Agreement - REED TRUST # 1-30 | 3/1/2013 | $0 |
| 122 | Unit Petroleum Company | ADLER TANK RENTALS | Master Service Agreement | Unknown | $0 |
| 123 | Unit Petroleum Company | ADLER TANK RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 124 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOLIVIA #1-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 125 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEH C #4-36 WELL, LOCATED IN 015N 022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 126 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESAM #1-36 WELL, LOCATED IN 015N 022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 127 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBISHIGHT FEDERAL #7-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 128 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOONEY #2-26 WELL, LOCATED IN 015N-022W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 129 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAN "F" #1 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 130 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOTTOM #3-26 WELL, LOCATED IN 015N-022W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 131 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELTY #3-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 132 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELTY #8-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 133 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOHBEIN #7-36 WELL, LOCATED IN 015N-022W, 36, ROGER MILLS COUNTY, OK | | $0 |
| 134 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELOVETT #3-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 135 | Unit Petroleum Company | ADPARO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAHAM F #1-30 WELL, LOCATED IN 015N-019W, 30, CUSTER COUNTY, OK | | $0 |
| 136 | Unit Drilling Company | ADVANCED PRESSURE INC | Master Service Agreement | Unknown | $0 |
| 137 | Unit Drilling Company | ADVANTAGE OILFIELD SERVICE | Master Service Agreement | Unknown | $0 |
| 138 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRIPP 2-29 WELL, LOCATED IN 005N 028E, 29, BEAVER COUNTY, OK | | $0 |
| 139 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEONARD #3-7 WELL, LOCATED IN 025N-023W, 07, HARPER COUNTY, OK | | $0 |
| 140 | Unit Petroleum Company | AEXCO PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGUS 3-29 WELL, LOCATED IN 005N 028E, 29, BEAVER COUNTY, OK | | $0 |
| 141 | Unit Petroleum Company | AEXCO PETROLEUM INC | Wellbore Only Assignment and Bill of Sale | 6/1/2019 | $0 |
| 142 | Unit Drilling Company | AG & OIL FIELD LLC | Master Service Agreement | Unknown | $0 |
| 143 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 144 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 145 | Unit Petroleum Company | Agnes Cluthe Oliver Foundation Trust | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 146 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Foster, Randall 1-11 | 12/1/2014 | $0 |
| 147 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 4-14 | 12/1/2014 | $0 |
| 148 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 5-14 | 12/1/2014 | $0 |
| 149 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 150 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Clayton 1-23 | 12/1/2014 | $0 |
| 151 | Unit Petroleum Company | AGS OIL & GAS HOLDINGS INC. | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 152 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |
| 153 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/1/2014 | $0 |
| 154 | Unit Petroleum Company | AGS Oil & Gas Holdings Inc. | Gas Marketing Agreement - WILSON 1-11 | 12/1/2014 | $0 |
| 155 | Unit Petroleum Company | AHERN RENTALS | Master Service Agreement | Unknown | $0 |
| 156 | Unit Drilling Company | AIR COMPRESSOR SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 157 | Unit Drilling Company | AIRGAS USA LLC | Master Service Agreement | Unknown | $0 |
| 158 | Unit Petroleum Company | AIRGAS USA LLC | Master Service Agreement | Unknown | $0 |
| 159 | Unit Petroleum Company | Aladdin Petroleum Corp. | Gas Marketing Agreement - WATERFIELD 112 #1H | 12/3/2012 | $0 |
| 160 | Unit Petroleum Company | ALAMO TUBING TESTERS | Master Service Agreement | Unknown | $0 |
| 161 | Unit Petroleum Company | ALAMO TUBING TESTERS CORP | Master Service Agreement | Unknown | $0 |
| 162 | Unit Petroleum Company | ALAN B. ERWIN ESTATE .PDF | Gas Marketing Agreement - Anderson 1-28 | 10/1/2014 | $0 |
| 163 | Unit Petroleum Company | ALEX'S WELDING SERVICE INC | Master Service Agreement | Unknown | $0 |
| 164 | Unit Petroleum Company | ALICIA EAGAN .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 165 | Unit Petroleum Company | ALL STATE EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 166 | Unit Petroleum Company | ALLEN STINSON CONTRACT PUMPING INC | Master Service Agreement | Unknown | $0 |
| 167 | Unit Petroleum Company | ALLIANCE MIDCON INC | Master Service Agreement | Unknown | $0 |
| 168 | Unit Drilling Company | ALLIED ELECTRONICS INC | Master Service Agreement | Unknown | $0 |
| 169 | Unit Petroleum Company | ALLRED CONSTRUCTION COMPANY INC | Master Service Agreement | Unknown | $0 |
| 170 | Unit Drilling Company | ALMQUIST WELDING & FAB | Master Service Agreement | Unknown | $0 |
| 171 | Unit Drilling Company | ALPHA OMEGA SANDBLASTING & PAINTING | Master Service Agreement | Unknown | $0 |
| 172 | Unit Petroleum Company | ALTA MESA SERVICES LP | Master Service Agreement | Unknown | $0 |

| 173 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA-COLDSPRINGS #3 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 174 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA-COLDSPRINGS #2 WELL, LOCATED IN J RANKIN JR SVY, A-40, SAN JACINTO COUNTY, TX | | $0 |

| # | Entity | Counterparty | Description | Date | Amount |
|---|---|---|---|---|---|
| 175 | Unit Petroleum Company | ALTA MESA SERVICES, LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELISA-COLDSPRINGS #5 WELL, LOCATED IN J RANKIN JR SURVEY  A-40, SAN JACINTO COUNTY, TX | | $0 |
| 176 | Unit Drilling Company | ALTA RIG SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 177 | Unit Petroleum Company | ALTMAN ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER-LOTSPEICH #1-19 WELL, LOCATED IN 029N-025W, 19, HARPER COUNTY, OK | | $0 |
| 178 | Unit Petroleum Company | ALTRAV PETROLEUM CO. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 179 | Unit Petroleum Company | ALVARADO 2014 LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDANIELS #1-19 WELL, LOCATED IN 010N-002W, 19, CLEVELAND COUNTY, OK | | $0 |
| 180 | Unit Drilling Company | ALVA'S WELDING | Master Service Agreement | Unknown | $0 |
| 181 | Unit Drilling Company | AM&M SERVICE | Master Service Agreement | Unknown | $0 |
| 182 | Unit Drilling Company | AMCON RESOURCES INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 183 | Unit Drilling Company | AMERICAN ELECTRIC POWER | Master Service Agreement | Unknown | $0 |
| 184 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 185 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Brown 1-11H | 11/1/2014 | $0 |
| 186 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Chester # 1-29H | 5/1/2015 | $0 |
| 187 | Unit Petroleum Company | AMERICAN ENERGY-NON OP LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 188 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 189 | Unit Petroleum Company | American Energy-Non Op LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 190 | Unit Drilling Company | AMERICAN INNOVATIONS LTD | Master Service Agreement | Unknown | $0 |
| 191 | Unit Drilling Company | AMERICAN IRON HOLDINGS LLC | Master Service Agreement | Unknown | $0 |
| 192 | Unit Drilling Company | AMERICAN PLANT PRODUCTS AND SERVICES INC | Oak Leaf Business Complex Lease Agreement Contract | 8/1/2018 | $0 |
| 193 | Unit Drilling Company | AMERICAN TANK GAUGE INC | Master Service Agreement | Unknown | $0 |
| 194 | Unit Drilling Company | AMERICAN TOWER CORPORATION | Master Service Agreement | Unknown | $0 |
| 195 | Unit Drilling Company | AMERICAN TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 196 | Unit Corporation | AMERICAN WASTE CONTROL INC | Master Service Agreement | Unknown | $0 |
| 197 | Unit Drilling Company | AMERIMEX MOTOR & CONTROLS LLC | Master Service Agreement | Unknown | $0 |
| 198 | Unit Drilling Company | AMERIPRIDE LINEN & APPAREL SVC | Master Service Agreement | Unknown | $0 |
| 199 | Unit Drilling Company | AMERIZON OF NORTH CAROLINA LLC | Master Service Agreement | Unknown | $0 |
| 200 | Unit Corporation | AMWINS BROKERAGE OF GEORGIA LLC | Declarations \| Policy No. G28147405004 | 8/1/2019 | $0 |
| 201 | Unit Corporation | AMWINS BROKERAGE OF GEORGIA LLC | Declarations \| Policy No. G28147405004 | 8/1/2019 | $0 |
| 202 | Unit Petroleum Company | Amy Beth Wilder | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 203 | Unit Petroleum Company | AMY M. ANDERSON SERGENT | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 204 | Unit Petroleum Company | ANADARKO EAST CHALK HOLDINGS | Gas Sales Contract | 6/1/2010 | $0 |
| 205 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHROCKMORTON #1-6 WELL, LOCATED IN 018N-007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 206 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUNRUH, SIMON B #1-2 WELL, LOCATED IN 023N-009W, 2, ALFALFA COUNTY, OK | | $0 |
| 207 | Unit Petroleum Company | ANADARKO MINERALS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAMMER, RAY #1-19 WELL, LOCATED IN 017N-017W, 19, DEWEY COUNTY, OK | | $0 |
| 208 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Conveyance, Assignment and Bill of Sale | 9/10/2004 | $0 |
| 209 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Gas Contract between Arapahoe Marketing Services, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2005 | $0 |
| 210 | Unit Petroleum Company | ANADARKO PETROLEUM CORPORATION | Amendment to Gas Contract between Arapahoe Marketing Services, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 2/1/2005 | $0 |
| 211 | Unit Petroleum Company | ANADARKO PROPERTIES INC. | Gas Marketing Agreement - Debbie # 1-19 | 1/1/2015 | $0 |
| 212 | Unit Petroleum Company | Anadarko Properties Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 1/1/2014 | $0 |
| 213 | Unit Petroleum Company | ANALYTICAL & MATERIALS ENGINEERING | Master Service Agreement | Unknown | $0 |
| 214 | Unit Petroleum Company | ANCOVA ENERGY MARKETING, LLC | Natural Gas Sales Contract | 7/1/2016 | $0 |
| 215 | Unit Petroleum Company | ANCOVA ENERGY MARKETING, LLC | Gathering Services Agreement | 7/1/2016 | $0 |
| 216 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 217 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 218 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 219 | Unit Petroleum Company | Anderson O&G Inc. | Gas Marketing Agreement - HAAS A # 4-35 | 3/1/2013 | $0 |
| 220 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 221 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 222 | Unit Petroleum Company | Andrew L. West | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 223 | Unit Petroleum Company | ANGEL EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTESON-STATE #1-36 WELL, LOCATED IN 024N-018W, 36, WOODWARD COUNTY, OK | | $0 |
| 224 | Unit Petroleum Company | ANGEL EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENINE #2-2 WELL, LOCATED IN 001N 028ECM, 02, BEAVER COUNTY, OK | | $0 |
| 225 | Unit Petroleum Company | ANGELA HAYES | Gas Marketing Agreement - Boswell # 1 | 7/1/2013 | $0 |
| 226 | Unit Petroleum Company | ANN S. BAUR .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 227 | Unit Petroleum Company | ANTERO RESOURCES CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLUE #35-2H WELL, LOCATED IN 001S-010E, 35, COAL COUNTY, OK | | $0 |
| 228 | Unit Petroleum Company | ANVIL CONSULTING, LLC | Master Service Agreement | Unknown | $0 |
| 229 | Unit Petroleum Company | A-OK OFFICE SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 230 | Unit Corporation | AON CONSULTING INC | Participation in the Aon Rx Coalition | 10/12/2018 | $0 |
| 231 | Unit Corporation | AON CONSULTING INC | Participating Group Addendum | 1/1/2019 | $0 |
| 232 | Unit Corporation | AON CONSULTING INC | Brokerage/Consulting Agreement | 8/9/2016 | $0 |
| 233 | Unit Corporation | AON CONSULTING INC | Supplemental Individual Disability Program | 1/28/2019 | $0 |
| 234 | Unit Corporation | AON CONSULTING INC ET AL | Coalition Master Prescription Benefit Services Agreement | 1/1/2017 | $0 |
| 235 | Unit Corporation | AON UK LIMITED | Contract of Insurance \| Policy No. CSUSA1901908 | 8/1/2019 | $0 |
| 236 | Unit Corporation | AON UK LIMITED | Contract of Insurance \| Policy No. CSUSA1901908 | 8/1/2019 | $0 |
| 237 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Centurion Wells \| Abraham, George & Norris Wells | 10/1/2013 | $0 |
| 238 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILDRED #1-8 WELL, LOCATED IN 015N-020W, 08, CUSTER COUNTY, OK | | $0 |
| 239 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN TRUST #1-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 240 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEINSELMAN #2-10H WELL, LOCATED IN 016N-023W, 10, ELLIS COUNTY, OK | | $0 |
| 241 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLS-GREGORY #2-28 WELL, LOCATED IN 012N-021W, 28, BECKHAM COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 242 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BRADSHAW #1-11HB WELL, LOCATED IN 013N-024W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 243 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON FARMS #1-6 WELL, LOCATED IN 019N-020W, 06, DEWEY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 244 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEROKEE STATE #2-33 WELL, LOCATED IN 020N-021W,33, WOODWARD COUNTY, OK | | $0 |
| 245 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITE #1-13 WELL, LOCATED IN 013N-020W, 13, CUSTER COUNTY, OK | | $0 |
| 246 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOYT #2-28 WELL, LOCATED IN 018N-017W, 28, DEWEY COUNTY, OK | | $0 |
| 247 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #1-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 248 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | $0 |
| 249 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESNER #3-6 WELL, LOCATED IN 012N-021W, 06, ROGER MILLS COUNTY, OK | | $0 |
| 250 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSBORNE #3 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 39, ROBERTS COUNTY, TX | | $0 |
| 251 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #2-32 ST WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 252 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #3-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 253 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-1 WELL, LOCATED IN 012N-023W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 254 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #1-3 WELL, LOCATED IN 014N 019W, 03, CUSTER COUNTY, OK | | $0 |
| 255 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARRIS #1-3 WELL, LOCATED IN 011N 022W, 03, BECKHAM COUNTY, OK | | $0 |
| 256 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-22 WELL, LOCATED IN 012N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 257 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #2-22 WELL, LOCATED IN 012N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 258 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #4-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 259 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan # 1-3H | 9/1/2012 | $0 |
| 260 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 261 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSBORNE #2 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 38, ROBERTS COUNTY, TX | | $0 |
| 262 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCOY BOB C 2-34 WELL, LOCATED IN N/A, ROBERTS COUNTY, TX | | $0 |
| 263 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #5-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 264 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREGORY #1-12 WELL, LOCATED IN 011N-022W, 12, BECKHAM COUNTY, OK | | $0 |
| 265 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECLAY 1-30 WELL, LOCATED IN 014N 025W, 30, ROGER MILLS COUNTY, OK | | $0 |
| 266 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS-SMITH #1-23 WELL, LOCATED IN 007N-007W, 23, GRADY COUNTY, OK | | $0 |
| 267 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGARRETT #1-33 WELL, LOCATED IN 012N-012W, 33, CADDO COUNTY, OK | | $0 |
| 268 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT A 04-01 WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 269 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYRUM #1 WELL, LOCATED IN H&GN SVY BLK M2 SEC 11, ROBERTS COUNTY, TX | | $0 |
| 270 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYRUM #2 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 11, ROBERTS COUNTY, TX | | $0 |
| 271 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYROM COFFEE #1 WELL, LOCATED IN H&GN SVY, BLK M2, SEC 12, ROBERTS COUNTY, TX | | $0 |
| 272 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHYMAN #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 273 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEARNETT #1-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 274 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARDEN #2-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 275 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARHAUSEN #1 WELL, LOCATED IN HT&B BLK 10 A-12 SEC 99, LIPSCOMB COUNTY, TX | | $0 |
| 276 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-28 WELL, LOCATED IN 012N-022W, 28, BECKHAM COUNTY, OK | | $0 |
| 277 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #6-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 278 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRACKEN #2-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 279 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCALES #1-17 WELL, LOCATED IN 011N-014W, 17, WASHITA COUNTY, OK | | $0 |
| 280 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #2-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 281 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #3-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 282 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #2-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 283 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 284 | Unit Petroleum Company | APACHE CORPORATION | Natural Gas Purchase Agreement | 8/1/2009 | $0 |
| 285 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 10/20/2011 | $0 |
| 286 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 9/5/2012 | $0 |
| 287 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 9/6/2012 | $0 |
| 288 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 289 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #6-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |

| 290 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #9-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 291 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEPHART #1-17 WELL, LOCATED IN 012N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 292 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEIL #1 (UPLAND) WELL, LOCATED IN HT&B SVY BLK 10 SEC 98, LIPSCOMB COUNTY, TX | | $0 |
| 293 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #2-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 294 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #3-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 295 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #4-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 296 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #5-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 297 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLACKKETTER #1-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 298 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLACKKETTER #3-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 299 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #1-26 WELL, LOCATED IN 016N-023W, 26, ROGER MILLS COUNTY, OK | | $0 |
| 300 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 301 | Unit Petroleum Company | APACHE CORPORATION LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #4-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 302 | Unit Petroleum Company | APACHE CORPORATION LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEDDY #6-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 303 | Unit Petroleum Company | APACHE CORPORATION LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA #2-4 WELL, LOCATED IN 013N 021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 304 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECROSS, DEAN #5-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 305 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHERIFORD #1-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 306 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA #4-4 WELL, LOCATED IN 013N 021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 307 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEDRINNON #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | $0 |
| 308 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEREA #1-15 WELL, LOCATED IN 011N 022W, 15, BECKHAM COUNTY, OK | | $0 |
| 309 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEREA #2-15 WELL, LOCATED IN 011N 022W, 15, BECKHAM COUNTY, OK | | $0 |
| 310 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLOPFENSTEIN #1-21 WELL, LOCATED IN 011N-023W, 21, BECKHAM COUNTY, OK | | $0 |
| 311 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDLER 3-20H LMM WELL, LOCATED IN 011N-019W, 20, WASHITA COUNTY, OK | | $0 |
| 312 | Unit Petroleum Company | APACHE CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECHALFANT #1-7HD WELL, LOCATED IN 014N-023W, 07, ROGER MILLS COUNTY, OK | | $0 |
| 313 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/12/2012 | $0 |
| 314 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 12/1/2012 | $0 |
| 315 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 3/19/2014 | $0 |
| 316 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/19/2014 | $0 |
| 317 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 10/10/2013 | $0 |
| 318 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Camargo Grazing # 1 | 6/1/2012 | $0 |
| 319 | Unit Petroleum Company | APACHE CORPORATION | Marketing Agreement | 11/1/2012 | $0 |
| 320 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 321 | Unit Petroleum Company | APACHE CORPORATION | Gas Marketing Agreement - Flowers A # 2-27 | 3/1/2013 | $0 |
| 322 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - PADGET # 1-29H | 4/1/2013 | $0 |
| 323 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - PATZKOWSKY E #1-14H | 5/1/2012 | $0 |
| 324 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 325 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SIMPSON # 1-7H | 5/1/2013 | $0 |
| 326 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 327 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 328 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 329 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - WATERFIELD D #1 | 1/1/2013 | $0 |
| 330 | Unit Petroleum Company | Apache Corporation | Gas Marketing Agreement - WEEKS # 1-1H | 3/1/2013 | $0 |
| 331 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Atkinson # 2-43 | 3/1/2013 | $0 |
| 332 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 333 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 334 | Unit Petroleum Company | APACHE CORPORATION .PDF | Gas Marketing Agreement - Atkinson 1-43 | 3/1/2013 | $0 |
| 335 | Unit Petroleum Company | APPLE ROCK INC. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 336 | Unit Petroleum Company | ARAPAHOE RESOURCES LLC | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 337 | Unit Petroleum Company | Arapahoe Resources LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 338 | Unit Petroleum Company | ARbor Mineral Company, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 339 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLDEN #3 SWD WELL, LOCATED IN J M DE LA GARZA SVY A-18, SAN JACINTO COUNTY, TX | | $0 |
| 340 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLDEN-MINER #1 WELL, LOCATED IN J M DE LA GARZA SVY, A-18, SAN JACINTO COUNTY, TX | | $0 |
| 341 | Unit Petroleum Company | ARCADIA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEELMORE #C-1 WELL, LOCATED IN VITAL FLORES SVY A-14, SAN JACINTO COUNTY, TX | | $0 |
| 342 | Unit Petroleum Company | Arcadia Resources LP | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 343 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Eric # 4-3 | 4/1/2012 | $0 |
| 344 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Fullbright # 1 (10,000'-14,100') | 4/1/2012 | $0 |
| 345 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 1-33 Amendment | 10/1/2013 | $0 |
| 346 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 33-2H Amendment | 10/1/2013 | $0 |
| 347 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Klein # 33-3H Amendment | 10/1/2013 | $0 |
| 348 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Kristen 1-33H Amendment | 10/1/2013 | $0 |
| 349 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Thurman # 1-33 Amendment | 10/1/2013 | $0 |

| 350 | Unit Petroleum Company | ARCADIA RESOURCES LP | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 351 | Unit Petroleum Company | Arcadia Resources LP | Gas Marketing Agreement - SEGELQUIST # 4 | 9/1/2012 | $0 |
| 352 | Unit Petroleum Company | ARCADIA RESOURCES LP .PDF | Gas Marketing Agreement - Amy # 3-3H | 4/1/2012 | $0 |

| 353 | Unit Petroleum Company | ARCADIA RESOURCES LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
|---|---|---|---|---|---|
| 354 | Unit Petroleum Company | ARCHROCK PARTNERS | Compressor Lease Agreement - Unit Petroleum Schedule A Beck C CDP BS-296-605 HG12 Skid 10063 | 1/9/2019 | $0 |
| 355 | Unit Petroleum Company | ARCHROCK PARTNERS | Compressor Lease Agreement - Zink #2 | 8/12/2019 | $0 |
| 356 | Unit Petroleum Company | ARCHROCK PARTNERS | Master Service Agreement | Unknown | $0 |
| 357 | Unit Petroleum Company | ARCHROCK PARTNERS LP | Master Service Agreement | Unknown | $0 |
| 358 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 359 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 360 | Unit Petroleum Company | Ared Properties, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 361 | Unit Petroleum Company | ARETE ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 362 | Unit Petroleum Company | ARKANSAS ONE-CALL SYSTEM INC | Master Service Agreement | Unknown | $0 |
| 363 | Unit Drilling Company | ARKANSAS SECRETARY OF STATE | Master Service Agreement | Unknown | $0 |
| 364 | Unit Petroleum Company | Arkoma Development LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 11/1/2014 | $0 |
| 365 | Unit Petroleum Company | ARNOLD OIL PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUCHANAN #1-26 WELL, LOCATED IN 009N-009W, 26, CADDO COUNTY, OK | | $0 |
| 366 | Unit Petroleum Company | Arrington CJM Inc. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 367 | Unit Petroleum Company | Arrington Energy Inc. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 368 | Unit Petroleum Company | ARROW OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LANDRETH #1 WELL, LOCATED IN 015N-011W, 35, BLAINE COUNTY, OK | | $0 |
| 369 | Unit Petroleum Company | ARROWHEAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NORWOOD #1-17 WELL, LOCATED IN 017N-004W, 17, LOGAN COUNTY, OK | | $0 |
| 370 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 371 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 372 | Unit Petroleum Company | ASA ENERGY CORP. | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 373 | Unit Petroleum Company | ASA Energy Corporation | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 374 | Unit Petroleum Company | ASHER RESOURCES | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 375 | Unit Drilling Company | ASHLEY & COMPANY INC | Master Service Agreement | Unknown | $0 |
| 376 | Unit Petroleum Company | ASPEN NATURAL GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 377 | Unit Petroleum Company | Assignment & Bill of Sale doc | Gas Marketing Agreement - WATERFIELD D #1 | 5/31/2012 | $0 |
| 378 | Unit Petroleum Company | AT YOUR SERVICE | Master Service Agreement | Unknown | $0 |
| 379 | Unit Petroleum Company | AT&L ENERGY LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 380 | Unit Petroleum Company | ATCHAFALAYA MEASUREMENT INC | Master Service Agreement | Unknown | $0 |
| 381 | Unit Petroleum Company | ATCHLEY RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEON #1-29 WELL, LOCATED IN 004N 003W, 29, GARVIN COUNTY, OK | | $0 |
| 382 | Unit Petroleum Company | ATCHLEY RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BREWER 1-7 WELL, LOCATED IN 021N-014W, 07, MAJOR COUNTY, OK | | $0 |
| 383 | Unit Petroleum Company | ATCHLEY RESOURCES INC. | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 384 | Unit Petroleum Company | ATLAS ASPHALT PRODUCTS INC | Unit Drilling Company - Property Lease Agreement | 5/24/2006 | $0 |
| 385 | Unit Drilling Company | ATLAS ASPHALT PRODUCTS INC | Real Estate Purchase Agreement | 4/26/2010 | $0 |
| 386 | Unit Drilling Company | ATLAS ASPHALT PRODUCTS INC | Amendment to Commerical Lease Agreement | 12/21/2015 | $0 |
| 387 | Unit Corporation | ATLAS ASPHALT PRODUCTS INC | Unit Drilling Company - Property Lease Agreement | 5/24/2006 | $0 |
| 388 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 9/1/2006 | $0 |
| 389 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 3/1/2011 | $0 |
| 390 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment to gas purchase agreement | 3/1/2011 | $0 |
| 391 | Unit Petroleum Company | ATLAS PIPELINE MID-CONTINENT WESTOK | Amendment | 3/2/2015 | $0 |
| 392 | Unit Petroleum Company | ATLER VAN DERBUR RESOURCES LLP | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 393 | Unit Petroleum Company | ATLER VAN DERBUR RESOURCES LLP | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 394 | Unit Petroleum Company | ATLS PRODUCTION CO. LLC .PDF | Gas Marketing Agreement - Boardwalk # 2 | 1/1/2014 | $0 |
| 395 | Unit Petroleum Company | Aulex, LLC | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 396 | Unit Drilling Company | AUSTIN HOSE | Master Service Agreement | Unknown | $0 |
| 397 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 6-36 | 4/1/2012 | $0 |
| 398 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 399 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 3-36 | 4/1/2012 | $0 |
| 400 | Unit Petroleum Company | Authorization To Drill September 24, 2014 | Gas Marketing Agreement - HAAS # 4-36 | 4/1/2012 | $0 |
| 401 | Unit Petroleum Company | AUTOMATION X | Master Service Agreement | Unknown | $0 |
| 402 | Unit Petroleum Company | AUTOMOTIVE RENTALS INC | Master Service Agreement | Unknown | $0 |
| 403 | Unit Petroleum Company | AVA C ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 404 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 405 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 406 | Unit Petroleum Company | AVATAR ENERGY LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 407 | Unit Petroleum Company | Avatar Energy LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 408 | Unit Drilling Company | AVEDA TRANSPORTATION/LOGISTICS | Master Service Agreement | Unknown | $0 |
| 409 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 410 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 411 | Unit Petroleum Company | AVEN GAS & OIL INC. | Gas Marketing Agreement - Flowers Wells (Noble) | 3/1/2013 | $0 |
| 412 | Unit Petroleum Company | Aven Gas & Oil Inc. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 413 | Unit Petroleum Company | AVEREX INC | Gas Marketing Agreement - Roper 22 # 2H Amendment | 10/1/2013 | $0 |
| 414 | Unit Petroleum Company | AVEREX INC. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 415 | Unit Petroleum Company | Averexd Inc. | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 416 | Unit Drilling Company | AW FENCING | Master Service Agreement | Unknown | $0 |
| 417 | Unit Petroleum Company | AXIO CASED HOLD SERVICES | Master Service Agreement | Unknown | $0 |
| 418 | Unit Petroleum Company | AXIO CASED HOLD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 419 | Unit Petroleum Company | AXIO WIRELINE TX LLC | Master Service Agreement | Unknown | $0 |
| 420 | Unit Petroleum Company | Axis Energy Corp. | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 421 | Unit Petroleum Company | AXIS ENERGY CORP. | Gas Marketing Agreement - Carl 2-35 | 3/1/2013 | $0 |
| 422 | Unit Petroleum Company | AXIS ENERGY CORP. | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 423 | Unit Petroleum Company | AXIS ENERGY CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 424 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Centurion Wells | Flowers Wells | 10/1/2013 | $0 |
| 425 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 426 | Unit Petroleum Company | AXIS ENERGY CORPORATION | Gas Marketing Agreement - Flowers C #2-48 | 4/1/2012 | $0 |
| 427 | Unit Petroleum Company | Axis Energy Corporation | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 428 | Unit Petroleum Company | AZTEC EXPLORATION INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 429 | Unit Petroleum Company | B & G ELECTRIC CO | Master Service Agreement | Unknown | $0 |

| 430 | Unit Petroleum Company | B & S SERVICES INC | Master Service Agreement | Unknown | $0 |
| 431 | Unit Petroleum Company | B & W OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCARBERRY #1-10 WELL, LOCATED IN 013N-002W, 10, OKLAHOMA COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 432 | Unit Petroleum Company | B & W OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCARBERRY #1-10 (RD FRK/OSW/BL) WELL, LOCATED IN 13N-2W, 10, OKLAHOMA COUNTY, OK | | $0 |
| 433 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, DEAN 1-10 WELL, LOCATED IN 012N-014W, 10, CUSTER COUNTY, OK | | $0 |
| 434 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL #2-1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 435 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL #4-1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 436 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTABEL UNIT #1 WELL, LOCATED IN 023N-025W, 01, ELLIS COUNTY, OK | | $0 |
| 437 | Unit Petroleum Company | B&G PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE "B" #1 (B&G) WELL, LOCATED IN 018N-020W, 06, DEWEY COUNTY, OK | | $0 |
| 438 | Unit Drilling Company | B&R CONTRACTING SERVICES | Master Service Agreement | Unknown | $0 |
| 439 | Unit Petroleum Company | B&S SERVICES | Master Service Agreement | Unknown | $0 |
| 440 | Unit Petroleum Company | BACAS OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 441 | Unit Petroleum Company | BACHMAN SERVICES INC | Master Service Agreement | Unknown | $0 |
| 442 | Unit Petroleum Company | Bachtell Enterprises LLC | Gas Marketing Agreement - WINDY # 1-30 | 1/1/2015 | $0 |
| 443 | Unit Drilling Company | BADLANDS LOGISTICS LLC | Master Service Agreement | Unknown | $0 |
| 444 | Unit Drilling Company | BADLANDS STEEL INC | Master Service Agreement | Unknown | $0 |
| 445 | Unit Petroleum Company | BAGWELL NO. 2 FAMILY LP | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 446 | Unit Petroleum Company | BAILEY & HARLEY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 447 | Unit Petroleum Company | BAILEY & HARTLEY SERVICES | Master Service Agreement | Unknown | $0 |
| 448 | Unit Petroleum Company | BAKER HUGHES - PETROLITE | Master Service Agreement | Unknown | $0 |
| 449 | Unit Petroleum Company | BAKER HUGHES OILFIELD OPS LLC | Master Service Agreement | Unknown | $0 |
| 450 | Unit Petroleum Company | BAKER OIL TOOLS | Master Service Agreement | Unknown | $0 |
| 451 | Unit Petroleum Company | BAKER OILFIELD INC | Master Service Agreement | Unknown | $0 |
| 452 | Unit Petroleum Company | BAKER OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 453 | Unit Petroleum Company | BANDERA INC. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 454 | Unit Petroleum Company | Bandera Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 455 | Unit Petroleum Company | BANDERA MINERALS III LLC | Gas Marketing Agreement - Freeman # 2-25H | 9/1/2014 | $0 |
| 456 | Unit Petroleum Company | BANDERA MINERALS III LLC | Gas Marketing Agreement - Freeman # 3-25H | 12/1/2014 | $0 |
| 457 | Unit Petroleum Company | Bandera Minerals III LLC | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 458 | Unit Corporation | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 459 | Unit Drilling Company | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 460 | Unit Petroleum Company | BANK OF AMERICA, NA | ISDA Master Agreement | 6/1/2007 | $0 |
| 461 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1597702/1597703/1597704 | 11/6/2019 | $0 |
| 462 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1593062/1593063/1593064 | 11/1/2019 | $0 |
| 463 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1584379 | 10/21/2019 | $0 |
| 464 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1138572 | 4/26/2018 | $0 |
| 465 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1097488 | 2/8/2018 | $0 |
| 466 | Unit Corporation | BANK OF MONTREAL | Commodity Open Transaction | BMO Reference No. 1087740 | 1/19/2018 | $0 |
| 467 | Unit Corporation | BANK OF MONTREAL | ISDA Master Agreement | 1/25/2005 | $0 |
| 468 | Unit Drilling Company | BAR S TRUCKING | Master Service Agreement | Unknown | $0 |
| 469 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 470 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 471 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 472 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 473 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 474 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 475 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 476 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 477 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 478 | Unit Petroleum Company | BARBARA L. LAWSON LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 479 | Unit Petroleum Company | Barbara P. Dallow Life Estate | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 480 | Unit Petroleum Company | Barbara P. Dallow Life Estates, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 481 | Unit Petroleum Company | BARNES LAW, PLLC | Master Service Agreement | Unknown | $0 |
| 482 | Unit Petroleum Company | Barry Farms, LLC | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 483 | Unit Petroleum Company | BARTLETT'S | Master Service Agreement | Unknown | $0 |
| 484 | Unit Petroleum Company | BAS Holdings LLC | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 485 | Unit Petroleum Company | BASIL OILFIELD SERVICES, INC | Master Service Agreement | Unknown | $0 |
| 486 | Unit Petroleum Company | BASIL OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 487 | Unit Petroleum Company | BATEMAN'S BAY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURRELL #1 WELL, LOCATED IN 021N-013W, 19, MAJOR COUNTY, OK | | $0 |
| 488 | Unit Corporation | BBVA USA | Addendum to Commercial Card Agreement | Incentive Payment Agreement | 6/1/2019 | $0 |
| 489 | Unit Corporation | BBVA USA | Deposit Account Pledge Agreement | 2/11/2020 | $0 |
| 490 | Unit Corporation | BBVA USA | Commercial Card Agreement (Virtual Card Only) | 7/17/2019 | $0 |
| 491 | Unit Corporation | BBVA USA | Addendum to Commercial Card Agreement | Designation of Affiliates | 7/26/2019 | $0 |
| 492 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDANIEL #1-8 WELL, LOCATED IN 011N-024W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 493 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON 29-27-11 #4H WELL, LOCATED IN 027N-011W, 29, ALFALFA COUNTY, OK | | $0 |
| 494 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON 29-27-11 #4H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 495 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJBH 11-27-11 #1H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 496 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJBH 11-27-11 #2H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 497 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROUB 1 WELL, LOCATED IN 007N 016W, 01, KIOWA COUNTY, OK | | $0 |
| 498 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROWDER 13-27-11 #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 499 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THER-4 #1 WELL, LOCATED IN 008N 019W, 02, WASHITA COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 500 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THER-4 #2 WELL, LOCATED IN 008N 019W, 02, WASHITA COUNTY, OK | | $0 |
| 501 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIOWA #1 WELL, LOCATED IN H&TC, BLK 43 SEC 1169, LIPSCOMB COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 502 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCRIBNER 25-27-11 2H WELL, LOCATED IN 027N-011W, 25, ALFALFA COUNTY, OK | | $0 |
| 503 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGILES #1-4 WELL, LOCATED IN 007N 003W, 04, MCCLAIN COUNTY, OK | | $0 |
| 504 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGILES #2-4 WELL, LOCATED IN 007N 003W, 04, MCCLAIN COUNTY, OK | | $0 |
| 505 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS TRUST 26-27-12 #1H WELL, LOCATED IN 027N-012W, 26, ALFALFA COUNTY, OK | | $0 |
| 506 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS, DWIGHT 13-27-11 #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 507 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS, KATHIE #1H WELL, LOCATED IN 027N-011W, 13, ALFALFA COUNTY, OK | | $0 |
| 508 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDSON 25-27-9 #1H WELL, LOCATED IN 027N-009W, 25, ALFALFA COUNTY, OK | | $0 |
| 509 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERL GRAY 25-27-9 #1H WELL, LOCATED IN 027N-009W, 25, ALFALFA COUNTY, OK | | $0 |
| 510 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCOSKER #1-24 WELL, LOCATED IN 028N-016W, 24, WOODS COUNTY, OK | | $0 |
| 511 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUNIPER 29-27-11 #1H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 512 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUNIPER 29-27-11 #2H WELL, LOCATED IN 027N-011W, 32, ALFALFA COUNTY, OK | | $0 |
| 513 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFERRELL 11-27-11 #1H WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 514 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEACHAM F #1A-3 WELL, LOCATED IN 013N-017W, 03, CUSTER COUNTY, OK | | $0 |
| 515 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBERT 29-27-11 #1H WELL, LOCATED IN 027N-011W, 29, ALFALFA COUNTY, OK | | $0 |
| 516 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUNICE #1-18 WELL, LOCATED IN 013N-025W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 517 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THET J ALLISON 30-2710 #1H WELL, LOCATED IN 027N-010W, 30, ALFALFA COUNTY, OK | | $0 |
| 518 | Unit Petroleum Company | BCE-MACH LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLISON 25-2711 #1H WELL, LOCATED IN 027N-011W, 25, ALFALFA COUNTY, OK | | $0 |
| 519 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 520 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 521 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 522 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 523 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 524 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Abraham A # 4-26 | 10/1/2013 | $0 |
| 525 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 1-26 | 10/1/2013 | $0 |
| 526 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26U | 10/1/2013 | $0 |
| 527 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Flowers B 2-47L | 10/1/2013 | $0 |
| 528 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Flowers B 2-47U | 10/1/2013 | $0 |
| 529 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 4-47 | 10/1/2013 | $0 |
| 530 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | George A 45 #8H | 1/1/2015 | $0 |
| 531 | Unit Petroleum Company | BDT OIL & GAS LP | Gas Marketing Agreement - Centurion Wells | George A 45 #9H | 1/1/2015 | $0 |
| 532 | Unit Petroleum Company | BDT OIL & GAS LP 2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 533 | Unit Petroleum Company | Beacon E & P Resources | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 534 | Unit Petroleum Company | Beacon E & P Resources, LLC | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 535 | Unit Petroleum Company | Beacon E & P Resources, LLC Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 536 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 537 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 538 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 539 | Unit Petroleum Company | Beaird Revoc. Trust UTA DTD 5-30-01 | Gas Marketing Agreement - HAAS A 4-35 | 3/1/2013 | $0 |
| 540 | Unit Petroleum Company | Beaird Revocable Trust | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 541 | Unit Petroleum Company | BEAR CREEK ENERGY LLC | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 542 | Unit Petroleum Company | Bear Creek Energy LLC 2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 543 | Unit Petroleum Company | Bear Creek Energy, LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 544 | Unit Petroleum Company | BEARCAT LAND INC | Master Service Agreement | Unknown | $0 |
| 545 | Unit Petroleum Company | BEARCAT WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 546 | Unit Petroleum Company | Beasley Oil Company | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 547 | Unit Petroleum Company | BEASLEY OIL COMPANY | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 548 | Unit Petroleum Company | Beasley Oil Company | Gas Marketing Agreement - WHITE 6 #3H | 11/1/2018 | $0 |
| 549 | Unit Petroleum Company | BEASLEY OIL COMPANY .PDF | Gas Marketing Agreement - Barbara # 1-9PH | 1/1/2015 | $0 |
| 550 | Unit Petroleum Company | BEAVER OIL CO. | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 551 | Unit Petroleum Company | Beaver Oil Co. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 552 | Unit Petroleum Company | Beaver Oil Company | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 553 | Unit Petroleum Company | BEAVER SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 554 | Unit Petroleum Company | BECK TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 555 | Unit Petroleum Company | BECKMAN WELL SERVICING CO INC | Master Service Agreement | Unknown | $0 |
| 556 | Unit Petroleum Company | BEHIND THE PIPE LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 557 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 558 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 559 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 560 | Unit Petroleum Company | Behind The Pipe LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 561 | Unit Petroleum Company | BELL SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 562 | Unit Petroleum Company | Ben H. Crebbs | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 563 | Unit Petroleum Company | Ben H. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 564 | Unit Petroleum Company | BENNETT R. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 565 | Unit Drilling Company | BENNIE MARKS | Master Service Agreement | Unknown | $0 |
| 566 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPATTERSON 34-2 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 567 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELARSON 1-34 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |
| 568 | Unit Petroleum Company | BEREXCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELARSON 34-3 WELL, LOCATED IN 010N-012W, 34, CADDO COUNTY, OK | | $0 |

| 569 | Unit Petroleum Company | BEREXCO LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
|---|---|---|---|---|---|
| 570 | Unit Petroleum Company | BEST TEST | Master Service Agreement | Unknown | $0 |
| 571 | Unit Petroleum Company | BETH ELLEN PARKER .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 572 | Unit Petroleum Company | BETTIS BOYLE & STOVALL | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOYER #2-25 WELL, LOCATED IN 005N-002W, 25, MCCLAIN COUNTY, OK | | $0 |
| 573 | Unit Petroleum Company | BG ENERGY MERCHANTS, LLC | Natural Gas Sales Agreement | 2/28/2008 | $0 |
| 574 | Unit Petroleum Company | BHA LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 575 | Unit Petroleum Company | BHA LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 576 | Unit Petroleum Company | BHA LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 577 | Unit Petroleum Company | BHA, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 578 | Unit Petroleum Company | BHA, LLC Mktg.Ltr | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 579 | Unit Petroleum Company | BIG CHIEF PIPE & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 580 | Unit Drilling Company | BIG O TIRES | Master Service Agreement | Unknown | $0 |
| 581 | Unit Petroleum Company | BIG SIX TORQUE & TEST LLC | Master Service Agreement | Unknown | $0 |
| 582 | Unit Petroleum Company | Big Thicket Oil & Gas LP | Gas Marketing Agreement - WING # 17 | 10/1/2017 | $0 |
| 583 | Unit Petroleum Company | Big Thicket Oil & Gas, LP, Mkt, Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 584 | Unit Petroleum Company | BILL BARRETT CORPORATION | Interruptible Gathering Service and Gas Purchase | 12/1/2009 | $0 |
| 585 | Unit Petroleum Company | BILL BARRETT CORPORATION | Consent to Assign Agreement to Encore Energy Partners Operating, LLC | 10/1/2012 | $0 |
| 586 | Unit Petroleum Company | BILL BARRETT CORPORATION | Special Warranty Mineral Deed between Bill Barrett Corporation (Grantor) and Encore Energy Partners Operating, LLC (Grantee) | 10/1/2012 | $0 |
| 587 | Unit Petroleum Company | BILL W. CARTER | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 588 | Unit Petroleum Company | BIO TECH INC | Master Service Agreement | Unknown | $0 |
| 589 | Unit Petroleum Company | Bird 2000 Limited Partnership | Gas Marketing Agreement - SCRIMSHER # 1-31 | 9/1/2016 | $0 |
| 590 | Unit Petroleum Company | BIRD 2000 LTD. PARTNERSHIP | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 591 | Unit Petroleum Company | Biscuit Hill LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 592 | Unit Petroleum Company | BISCUIT HILL, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 593 | Unit Petroleum Company | BISCUIT HILL, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 594 | Unit Drilling Company | BISHOP LIFTING PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 595 | Unit Petroleum Company | BJ SERVICES | Master Service Agreement | Unknown | $0 |
| 596 | Unit Petroleum Company | BJ'S OILFIELD CONSTRUCTION INC | Master Service Agreement | Unknown | $0 |
| 597 | Unit Petroleum Company | BLACK GOLD PUBLISHING | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 598 | Unit Petroleum Company | BLACK GOLD PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 599 | Unit Drilling Company | BLACK HILLS ENERGY | Master Service Agreement | Unknown | $0 |
| 600 | Unit Petroleum Company | BLACK STONE ENERGY CO. LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2014 | $0 |
| 601 | Unit Petroleum Company | Black Stone Energy Co. LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 602 | Unit Petroleum Company | Black Stone Energy Co. LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 603 | Unit Petroleum Company | Black Stone Energy Company LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 604 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 605 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 606 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 607 | Unit Petroleum Company | BLACK STONE ENERGY COMPANY LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |
| 608 | Unit Petroleum Company | Blackacre Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 5/1/2016 | $0 |
| 609 | Unit Petroleum Company | BLACKACRE RESOURCES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 610 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #3-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 611 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #3-6 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 6, ROBERTS COUNTY, TX | | $0 |
| 612 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-35 WELL, LOCATED IN 014N-022W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 613 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOBART, FRED #3-67 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 614 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 615 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-4 WELL, LOCATED IN EL&RR BLK A1, SEC 4, ROBERTS COUNTY, TX | | $0 |
| 616 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #3-5 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 5, ROBERTS COUNTY, TX | | $0 |
| 617 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 618 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-3 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 3, ROBERTS COUNTY, TX | | $0 |
| 619 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-4 WELL, LOCATED IN EL&RR BLK A1, SEC 4, ROBERTS COUNTY, TX | | $0 |
| 620 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #4-5 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 5, ROBERTS COUNTY, TX | | $0 |
| 621 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #5-10 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 10, ROBERTS COUNTY, TX | | $0 |
| 622 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS #5-3 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 3, ROBERTS COUNTY, TX | | $0 |
| 623 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADSHAW #1-5 WELL, LOCATED IN 013N-022W, 05, ROGER MILLS COUNTY, OK | | $0 |
| 624 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #4-6 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 6, ROBERTS COUNTY, TX | | $0 |
| 625 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #4-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 626 | Unit Petroleum Company | BLACKBEARD OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #5-7 WELL, LOCATED IN EL&RR SVY, BLK A1, SEC 7, ROBERTS COUNTY, TX | | $0 |
| 627 | Unit Drilling Company | BLACKETT ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 628 | Unit Petroleum Company | BLACKFIRE OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWANDA #1-15 WELL, LOCATED IN 015N-004W, 15, LOGAN COUNTY, OK | | $0 |
| 629 | Unit Petroleum Company | BLAIR OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEIDLER, M # 1 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | | $0 |
| 630 | Unit Petroleum Company | BLAIR OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-24 WELL, LOCATED IN 012N-014W, 24, CUSTER COUNTY, OK | | $0 |

| 631 | Unit Petroleum Company | BLAIR ROYALTIES LTD. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
|---|---|---|---|---|---|
| 632 | Unit Petroleum Company | BLAIR ROYALTIES LTD. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 633 | Unit Petroleum Company | BLAKE ARNOLD .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 634 | Unit Petroleum Company | BLAKE ARNOLD .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 635 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEENTZ 1-20 WELL, LOCATED IN 011N 013W, 20, CADDO COUNTY, OK | | $0 |
| 636 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEGER 1-20 WELL, LOCATED IN 011N-013W, 20, CADDO COUNTY, OK | | $0 |
| 637 | Unit Petroleum Company | BLAKE PRODUCTION COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEGER 2-20 WELL, LOCATED IN 011N-013W, 20, CADDO COUNTY, OK | | $0 |
| 638 | Unit Petroleum Company | BLAZER 1980 DRILLING PROG LTD. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 639 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Benefit Program Application | 1/1/2020 | $0 |
| 640 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Confirmation of Renewal and Benefits | 1/1/2020 | $0 |
| 641 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Exhibit to the Stop Loss Coverage Policy | 1/1/2020 | $0 |
| 642 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | Summary of Benefits and Coverage Addendum to ASO Benefit Program Application (ASO BPA) | 1/1/2020 | $0 |
| 643 | Unit Corporation | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | First Amendment to the Services Agreement | 1/8/2019 | $0 |
| 644 | Unit Petroleum Company | BLUEBONNET ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIG #1-35 WELL, LOCATED IN 018N-020W, 35, DEWEY COUNTY, OK | | $0 |
| 645 | Unit Petroleum Company | BLUESTONE NATURAL RESOURCES II | JOINT OPERATING AGREEMENT IN REGARDS TO THEJABONCILLO #1 WELL, LOCATED IN FRANCISCO PENA SVY, A-247, JIM HOGG COUNTY, TX | | $0 |
| 646 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 647 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 648 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 649 | Unit Petroleum Company | BMNW Resources LLC | Gas Marketing Agreement - HAAS A 4-35 | 3/1/2013 | $0 |
| 650 | Unit Petroleum Company | BMNW RESOURCES LLC .PDF | Gas Marketing Agreement - Alton # 2 (R) | 11/1/2014 | $0 |
| 651 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 652 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 653 | Unit Petroleum Company | BNK PETROLEUM US INC. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 654 | Unit Petroleum Company | BNSF RAILWAY | Master Service Agreement | Unknown | $0 |
| 655 | Unit Drilling Company | BOATMAN MARINE CANVAS | Master Service Agreement | Unknown | $0 |
| 656 | Unit Petroleum Company | Bob Benjamin | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 657 | Unit Petroleum Company | Bob Cassity Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2013 | $0 |
| 658 | Unit Petroleum Company | Bob E. Culver Jr. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 659 | Unit Petroleum Company | BOBCAT RESOURCES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 660 | Unit Corporation | BOKF, NA | ISDA Master Agreement | 4/20/2018 | $0 |
| 661 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 662 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 663 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Letter of Credit | Beneficiary: Westchester Fire Insurance Company | 12/27/2019 | $0 |
| 664 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Irrevocable Standby Letter of Credit Amendment | Beneficiary: Zurich American Insurance Company | 9/25/2019 | $0 |
| 665 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA | Third-Party Processor Agreement | 12/16/2016 | $0 |
| 666 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 667 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 668 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 669 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA | Senior Credit Agreement (Conformed Copy - Includes Amendments) | 10/18/2018 | $0 |
| 670 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 671 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 672 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | First Amendment and Consent to Senior Credit Agreement | 9/5/2012 | $0 |
| 673 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 674 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 675 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Second Amendment and Consent to Senior Credit Agreement | 4/10/2015 | $0 |
| 676 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 677 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 678 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Third Amendment and Consent to Senior Credit Agreement | 4/8/2016 | $0 |
| 679 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 680 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 681 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fourth Amendment and Consent to Senior Credit Agreement | 4/2/2018 | $0 |
| 682 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 683 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 684 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Fifth Amendment and Consent to Senior Credit Agreement | 10/18/2018 | $0 |
| 685 | Unit Corporation | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 686 | Unit Drilling Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 687 | Unit Petroleum Company | BOKF, NA DBA BANK OF OKLAHOMA ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 688 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 689 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 690 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 691 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 692 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 693 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 694 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 695 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 696 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 697 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 698 | Unit Corporation | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 699 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Senior Credit Agreement | 9/13/2011 | $0 |
| 700 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Fifth Amendment to Senior Credit Agreement | 10/18/2018 | $0 |
| 701 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Kerr-McGee Corporation; Oneok Products Company (Buyer) and Sampson Resources Company (Seller) | 1/24/1995 | $0 |
| 702 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Fourth Amendment to Senior Credit Agreement | 4/2/2018 | $0 |
| 703 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Third Amendment to Senior Credit Agreement | 4/8/2016 | $0 |
| 704 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | Second Amendment to Senior Credit Agreement | 4/10/2015 | $0 |
| 705 | Unit Petroleum Company | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 706 | Unit Drilling Company | BOKF, NA, COMPASS BANK, ET AL | First Amendment to Senior Credit Agreement | 9/5/2012 | $0 |
| 707 | Unit Petroleum Company | BOOMTEST LLC | Master Service Agreement | Unknown | $0 |

| 708 | Unit Petroleum Company | BORETS US INC | Master Service Agreement | Unknown | $0 |
| 709 | Unit Petroleum Company | BOWMAN & CAINS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOLBERT #2 WELL, LOCATED IN 010N-023W, 26, JOHNSON COUNTY, AR | | $0 |
| 710 | Unit Drilling Company | BOYD METALS | Master Service Agreement | Unknown | $0 |

| 711 | Unit Petroleum Company | BP AMERICA | Gas Marketing Agreement - Evans B #1 | 10/1/2006 | $0 |
|---|---|---|---|---|---|
| 712 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 9/1/2011 | $0 |
| 713 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 9/1/2011 | $0 |
| 714 | Unit Petroleum Company | BP AMERICA PRODUCTION .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 9/1/2011 | $0 |
| 715 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #2 (BP) WELL, LOCATED IN G&MM&BA SVY BLK C SEC 195, HEMPHILL COUNTY, TX | | $0 |
| 716 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #3-195 WELL, LOCATED IN G&MM&BA A-524 BLK C #195, HEMPHILL COUNTY, TX | | $0 |
| 717 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTSON #1-8 WELL, LOCATED IN 011N-019W, 08, WASHITA COUNTY, OK | | $0 |
| 718 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #2 WELL, LOCATED IN G&MM&BA A520 BK C SEC 191, HEMPHILL COUNTY, TX | | $0 |
| 719 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #3 WELL, LOCATED IN G&MM&BA A520 BK C SEC 191, ROBERTS COUNTY, TX | | $0 |
| 720 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLOWERS "A" #2 WELL, LOCATED IN H&GN SVY BLK B1 SEC 80, ROBERTS COUNTY, TX | | $0 |
| 721 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKUNC, PEARL UNIT "A" #1 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 722 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "C" #3 WELL, LOCATED IN G&MM&BA SVY BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 723 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "C" #4-H WELL, LOCATED IN G&MM&BA BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 724 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #4 WELL, LOCATED IN G&MM&BA A-524 BLK C #195, HEMPHILL COUNTY, TX | | $0 |
| 725 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS #5 WELL, LOCATED IN G&MM&BA SVY BLK C SEC 196, HEMPHILL COUNTY, TX | | $0 |
| 726 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS "B" #4 WELL, LOCATED IN G&MM&BA A520 BK C SEC 191, HEMPHILL COUNTY, TX | | $0 |
| 727 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEUTLER #2-13 WELL, LOCATED IN 012N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 728 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 1-58 WELL, LOCATED IN H&GN SVY BLK M1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 729 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRESLEY UNIT #2 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 730 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRESLEY UNIT #3 WELL, LOCATED IN 017N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 731 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING "A" #3H WELL, LOCATED IN E G HICKS SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 732 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEORGE GAS UNIT #2 WELL, LOCATED IN H&GN SVY BLK M1 SEC 11, HEMPHILL COUNTY, TX | | $0 |
| 733 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEVOLLMERT, J C #11 WELL, LOCATED IN BS&F SVY SEC 2, ROBERTS COUNTY, TX | | $0 |
| 734 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THESHALLER, FRANK #8H WELL, LOCATED IN GH&H SVY A-50 SEC 1, HEMPHILL COUNTY, TX | | $0 |
| 735 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKOUNS #A-1 WELL, LOCATED IN 017N-017W, 17, DEWEY COUNTY, OK | | $0 |
| 736 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTON, ORVILLE "C" #1-30 WELL, LOCATED IN 016N-020W, 30, DEWEY COUNTY, OK | | $0 |
| 737 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS, F M #2HR WELL, LOCATED IN H&GN SVY BLK B1 SEC 65, ROBERTS COUNTY, TX | | $0 |
| 738 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAMBERS,FRANK M ETAL A122 #8H WELL, LOCATED IN G&M, ROBERTS COUNTY, TX | | $0 |
| 739 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRASWELL #2 WELL, LOCATED IN H&GN SVY BLK B1 SEC 83, ROBERTS COUNTY, TX | | $0 |
| 740 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS "A" #6H WELL, LOCATED IN J FANNING SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 741 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOSDA #1-17 WELL, LOCATED IN 017N-017W, 17, DEWEY COUNTY, OK | | $0 |
| 742 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #1 WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 743 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #6 WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 744 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATERFIELD "A" #9H WELL, LOCATED IN G&M SVY BLK C SEC 102, ROBERTS COUNTY, TX | | $0 |
| 745 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBB "T" #6 WELL, LOCATED IN G&MM&BA BLK C, 192  A-520, HEMPHILL COUNTY, TX | | $0 |
| 746 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #1-27 (U&L) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 747 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #2-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 748 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #3-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 749 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #4-27 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 750 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #5-27 (L) WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 751 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #5-27 (U) WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 752 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #6-27 () WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 753 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #6-27 (COMMINGLED) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |
| 754 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #7-27 (L) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |

| 755 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEETHEREDGE #7-27 (U) WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 756 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE ETHEREDGE #8-27 WELL, LOCATED IN N/A, HEMPHILL COUNTY, TX | | $0 |
| 757 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUBBART #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | | $0 |
| 758 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCMORDIE 87 #9H WELL, LOCATED IN G&M BLK C SEC 87, ROBERTS COUNTY, TX | | $0 |
| 759 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WRIGHT "A" #2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 150, HEMPHILL COUNTY, TX | | $0 |
| 760 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WRIGHT "A" #3H WELL, LOCATED IN H&TC SVY BLK 41 SEC 150, HEMPHILL COUNTY, TX | | $0 |
| 761 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE BENSCH #1 WELL, LOCATED IN H&TCRR SVY BLK 43 SEC 946, LIPSCOMB COUNTY, TX | | $0 |
| 762 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #10-690 WELL, LOCATED IN H&TC SVY, BLK 43 SEC 690, LIPSCOMB COUNTY, TX | | $0 |
| 763 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #12-688 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 688, LIPSCOMB COUNTY, TX | | $0 |
| 764 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #16-688 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 688, LIPSCOMB COUNTY, TX | | $0 |
| 765 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #18-690 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 690, LIPSCOMB COUNTY, TX | | $0 |
| 766 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #20-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 767 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #22-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 768 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #24-688 WELL, LOCATED IN H&TC SVY BLK 43 SEC 668, LIPSCOMB COUNTY, TX | | $0 |
| 769 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #2-630 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 630, LIPSCOMB COUNTY, TX | | $0 |
| 770 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE PIPER #8-720 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 720, LIPSCOMB COUNTY, TX | | $0 |
| 771 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOOD #2 WELL, LOCATED IN H&TC SVY BLK 43 SEC 121, OCHILTREE COUNTY, TX | | $0 |
| 772 | Unit Petroleum Company | BP AMERICA PRODUCTION CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTENBURG #312-2H WELL, LOCATED IN GH&H A-641 BLK 2 SEC 312, HANSFORD COUNTY, TX | | $0 |
| 773 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Master Service Agreement | Unknown | $0 |
| 774 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP R #1 | 12/1/2012 | $0 |
| 775 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP T # 3 | 12/1/2012 | $0 |
| 776 | Unit Petroleum Company | BP AMERICA PRODUCTION CO. | Gas Marketing Agreement - BP T #1 | 12/1/2012 | $0 |
| 777 | Unit Petroleum Company | BP America Production Co. | Gas Marketing Agreement - TUBB A #1H | 3/1/2012 | $0 |
| 778 | Unit Petroleum Company | BP America Production CO., | Gas Marketing Agreement - Demarais # 1 Zone B Casing | 9/1/2015 | $0 |
| 779 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 780 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 2/2/2016 | $0 |
| 781 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Agreement | 2/2/2016 | $0 |
| 782 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Agreement | 2/2/2016 | $0 |
| 783 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 784 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment and Bill of Sale | 10/1/2015 | $0 |
| 785 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request to Consent to Partially Assign | 5/16/2016 | $0 |
| 786 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Novation Agreement | 5/31/2016 | $0 |
| 787 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request for Consent to Assign | 5/12/2016 | $0 |
| 788 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request for Consent to Assign | 5/12/2016 | $0 |
| 789 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Natural Gas Sales Contract | 1/15/2008 | $0 |
| 790 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Notice of Assignment, Natural Gas Sale & Purchase Agreement | 10/1/2012 | $0 |
| 791 | Unit Petroleum Company | BP AMERICA PRODUCTION COMPANY | Request to Consent to Partially Assign | 5/16/2016 | $0 |
| 792 | Unit Petroleum Company | BP America Production Inc. | Gas Marketing Agreement - HALEY 153 # 1 | 3/1/2012 | $0 |
| 793 | Unit Petroleum Company | BP AMERICAN PRODUCTION COMPANY | Compressor agreement | 5/30/2007 | $0 |
| 794 | Unit Petroleum Company | BP ENERGY COMPANY | Natural Gas Sales Agreement | 9/1/2004 | $0 |
| 795 | Unit Petroleum Company | BRACKEN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORRIS #1-17 WELL, LOCATED IN 013N-024W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 796 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CAMPBELL 1-58 WELL, LOCATED IN I&GN RR CO 1 58, HEMPHILL COUNTY, TX | | $0 |
| 797 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CAMPBELL 3-58 WELL, LOCATED IN I&GN RR CO 1 58, HEMPHILL COUNTY, TX | | $0 |
| 798 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LANCE #1-11 WELL, LOCATED IN H&GN SVY BLK 12 SEC 11, OCHILTREE COUNTY, TX | | $0 |
| 799 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EDWARDS #3 WELL, LOCATED IN H&GN SVY BLK 12 SEC 12, OCHILTREE COUNTY, TX | | $0 |
| 800 | Unit Petroleum Company | BRACKEN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EDWARDS B #5 WELL, LOCATED IN H&GN SVY BLK 12 SEC 12, OCHILTREE COUNTY, TX | | $0 |
| 801 | Unit Petroleum Company | BRADEN-DEEM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KAMP #1-33 WELL, LOCATED IN 002N-028ECM, 33, BEAVER COUNTY, OK | | $0 |
| 802 | Unit Drilling Company | BRADY'S WELDING & MACHINE SHOP | Master Service Agreement | Unknown | $0 |
| 803 | Unit Drilling Company | BRAKE SUPPLY COMPANY INC | Master Service Agreement | Unknown | $0 |
| 804 | Unit Drilling Company | BRANDON CRAIG WEBB | Master Service Agreement | Unknown | $0 |
| 805 | Unit Drilling Company | BRANDT'S TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 806 | Unit Petroleum Company | Bravo Arkoma LLC | Gas Marketing Agreement - OTHO # 1-18 (R) | 7/1/2015 | $0 |
| 807 | Unit Petroleum Company | BRENT BAKER OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMPSON UNIT #1-33 WELL, LOCATED IN 011N-009W, 33, CANADIAN COUNTY, OK | | $0 |
| 808 | Unit Petroleum Company | BRENT BAKER OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GALEN RAY #1 WELL, LOCATED IN 005N-003W, 32, MCCLAIN COUNTY, OK | | $0 |
| 809 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHEYENNE #13-3 WELL, LOCATED IN 021N-015W, 13, MAJOR COUNTY, OK | | $0 |
| 810 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WFEC #1-14 WELL, LOCATED IN 007N-010W, 14, CADDO COUNTY, OK | | $0 |

| 811 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAIB #1-7 WELL, LOCATED IN 013N 012W, 07, BLAINE COUNTY, OK | | $0 |
| 812 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY #2-29 WELL, LOCATED IN 026N-024W, 29, HARPER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 813 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #1-7 WELL, LOCATED IN 011N-010W, 07, CANADIAN COUNTY, OK | $0 |
| 814 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #1-21H WELL, LOCATED IN 016N-024W, 21, ROGER MILLS COUNTY, OK | $0 |
| 815 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #2-21H WELL, LOCATED IN 016N-024W, 21, ROGER MILLS COUNTY, OK | $0 |
| 816 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGABRISH #3-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 817 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLANCHE #1-26 WELL, LOCATED IN 012N-013W, 26, CADDO COUNTY, OK | $0 |
| 818 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENKINS #1-31 WELL, LOCATED IN 012N-015W, 31, CUSTER COUNTY, OK | $0 |
| 819 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOLLOWAY #13-4 WELL, LOCATED IN 022N-017W, 13, WOODWARD COUNTY, OK | $0 |
| 820 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY #1-29 WELL, LOCATED IN 026N-024W, 29, HARPER COUNTY, OK | $0 |
| 821 | Unit Petroleum Company | BRG PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEAKE #1-26 WELL, LOCATED IN 021N 015W, 26, MAJOR COUNTY, OK | $0 |
| 822 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESNETHEN #1-20 WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | $0 |
| 823 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOUK #18-2 (BRG) WELL, LOCATED IN 020N-011W, 18, MAJOR COUNTY, OK | $0 |
| 824 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARY #1-3 WELL, LOCATED IN 018N 006W, 03, KINGFISHER COUNTY, OK | $0 |
| 825 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTH #2-21 WELL, LOCATED IN 019N-005W, 21, KINGFISHER COUNTY, OK | $0 |
| 826 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMESIS #1-27 WELL, LOCATED IN 019N-005W, 27, KINGFISHER COUNTY, OK | $0 |
| 827 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECKLOFF #1-14 WELL, LOCATED IN 017N-010W, 14, BLAINE COUNTY, OK | $0 |
| 828 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLURG #1-31 WELL, LOCATED IN 021N-006W, 31, GARFIELD COUNTY, OK | $0 |
| 829 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRVIN #1-1 WELL, LOCATED IN 016N 005W, 01, KINGFISHER COUNTY, OK | $0 |
| 830 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKENNETH #1-3 WELL, LOCATED IN 016N-008W, 03, KINGFISHER COUNTY, OK | $0 |
| 831 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIEHLER #18-1A WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | $0 |
| 832 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR #1-18 WELL, LOCATED IN 016N 009W, 18, KINGFISHER COUNTY, OK | $0 |
| 833 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBINGO #1-1 WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | $0 |
| 834 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRY #1-19 WELL, LOCATED IN 016N 009W, 19, KINGFISHER COUNTY, OK | $0 |
| 835 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGABRISH #1-12 WELL, LOCATED IN 021N-015W, 12, MAJOR COUNTY, OK | $0 |
| 836 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #1-16 WELL, LOCATED IN 019N-005W, 16, KINGFISHER COUNTY, OK | $0 |
| 837 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIBIL #1-34 WELL, LOCATED IN 020N-007W, 34, GARFIELD COUNTY, OK | $0 |
| 838 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIM #1-13 WELL, LOCATED IN 019N 008W, 13, KINGFISHER COUNTY, OK | $0 |
| 839 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERACHEL #1-27 WELL, LOCATED IN 018N-009W, 27, KINGFISHER COUNTY, OK | $0 |
| 840 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEORGE #1-26 WELL, LOCATED IN 018N-006W, 26, KINGFISHER COUNTY, OK | $0 |
| 841 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHICKMAN #1-21 WELL, LOCATED IN 021N-007W, 21, GARFIELD COUNTY, OK | $0 |
| 842 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOPE #1-27 WELL, LOCATED IN 018N 009W, 27, KINGFISHER COUNTY, OK | $0 |
| 843 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEVALTR #1-29 WELL, LOCATED IN 020N-005W, 29, GARFIELD COUNTY, OK | $0 |
| 844 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIRSCH #1-12 WELL, LOCATED IN 017N-009W, 12, KINGFISHER COUNTY, OK | $0 |
| 845 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOLLENBACH #1-2 WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | $0 |
| 846 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERAYMOND #1-3 WELL, LOCATED IN 020N-008W, 03, GARFIELD COUNTY, OK | $0 |
| 847 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESEDLAK #1-12 WELL, LOCATED IN 018N-005W, 12, KINGFISHER COUNTY, OK | $0 |
| 848 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWAHL #1-10 WELL, LOCATED IN 020N-012W, 10, MAJOR COUNTY, OK | $0 |
| 849 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECASE #2-12 WELL, LOCATED IN 021N 015W, 12, MAJOR COUNTY, OK | $0 |
| 850 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECASE 1-12 WELL, LOCATED IN 021N 015W, 12, MAJOR COUNTY, OK | $0 |
| 851 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOLLOWAY #13-3 WELL, LOCATED IN 022N-017W, 13, WOODWARD COUNTY, OK | $0 |
| 852 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMERY #1-19 WELL, LOCATED IN 018N-006W, 19, KINGFISHER COUNTY, OK | $0 |
| 853 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEYENNE #2-13 WELL, LOCATED IN 021N-015W, 13, MAJOR COUNTY, OK | $0 |
| 854 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESKIPPER #1-2 WELL, LOCATED IN 018N-010W, 02, BLAINE COUNTY, OK | $0 |

| 855 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARBER #1-4 WELL, LOCATED IN 020N-008W, 04, GARFIELD COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 856 | Unit Petroleum Company | BRG PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS #1-21 WELL, LOCATED IN 017N-008W, 21, KINGFISHER COUNTY, OK | | $0 |
| 857 | Unit Petroleum Company | BRIAN L. RICE .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 858 | Unit Petroleum Company | Brian Woehler Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 859 | Unit Petroleum Company | Brian Woehler Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 860 | Unit Petroleum Company | Brian Woehler UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 861 | Unit Petroleum Company | Bridgeview Exploration | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 862 | Unit Petroleum Company | BRIGADE | Master Service Agreement | Unknown | $0 |
| 863 | Unit Corporation | BRIGADE TECHNOLOGY LLC | Software Support Renewal Invoice | 12/27/2019 | $0 |
| 864 | Unit Petroleum Company | BRISCOE PRODUCTION EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 865 | Unit Drilling Company | BROADSPIRE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 866 | Unit Petroleum Company | BRONCO OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 867 | Unit Petroleum Company | BRONCO OILFIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 868 | Unit Petroleum Company | BROUGHTON PETROLEUM INC | Gas Marketing Agreement - Centurion Wells \| Flowers C 4-48, George B 6-28L & George B 6-28U Ratification | 10/1/2013 | $0 |
| 869 | Unit Petroleum Company | BROUGHTON PETROLEUM INC. | Gas Marketing Agreement - Brooks #1 | 12/1/2013 | $0 |
| 870 | Unit Petroleum Company | BRUCE BURDICK WELDING | Master Service Agreement | Unknown | $0 |
| 871 | Unit Petroleum Company | BRUCE ELECTRICAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 872 | Unit Petroleum Company | BRYAN W. CLASEN | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 873 | Unit Petroleum Company | BTA OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-34 WELL, LOCATED IN 006N-006W, 34, GRADY COUNTY, OK | | $0 |
| 874 | Unit Drilling Company | BT'S WELDING INC | Master Service Agreement | Unknown | $0 |
| 875 | Unit Petroleum Company | BUESING'S PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 876 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 877 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 878 | Unit Petroleum Company | BUFFALO CREEK LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 879 | Unit Petroleum Company | Buffalo Creek LLC | Gas Marketing Agreement - WILSON ESTATE # 1-2H | 2/1/2014 | $0 |
| 880 | Unit Petroleum Company | Buffalo Creek LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 881 | Unit Petroleum Company | BUFFCO PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANNA #1-14 WELL, LOCATED IN 012N-014W, 14, CUSTER COUNTY, OK | | $0 |
| 882 | Unit Petroleum Company | BUFFCO PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM #1-20 WELL, LOCATED IN 012N-015W, 20, CUSTER COUNTY, OK | | $0 |
| 883 | Unit Petroleum Company | BULLET ENERGY SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 884 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  6 2000 | $0 |
| 885 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct 14 1969 | $0 |
| 886 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec 27 2004 | $0 |
| 887 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec 17 2004 | $0 |
| 888 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 16 1973 | $0 |
| 889 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov 30 1973 | $0 |
| 890 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jul 23 1980 | $0 |
| 891 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct 17 1980 | $0 |
| 892 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep  6 1974 | $0 |
| 893 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  1 1971 | $0 |
| 894 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  4 1971 | $0 |
| 895 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  4 1971 | $0 |
| 896 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 22 1977 | $0 |
| 897 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 25 1977 | $0 |
| 898 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 22 1977 | $0 |
| 899 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 11 1979 | $0 |
| 900 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  1 2017 | $0 |
| 901 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 18 2018 | $0 |
| 902 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 11 1976 | $0 |
| 903 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug  6 1976 | $0 |
| 904 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug  8 1976 | $0 |
| 905 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Feb 18 1994 | $0 |
| 906 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 16 1994 | $0 |
| 907 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 20 1994 | $0 |
| 908 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar  9 1994 | $0 |
| 909 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 16 1994 | $0 |
| 910 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Dec  1 2017 | $0 |
| 911 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 10 2018 | $0 |
| 912 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 913 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 914 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov 14 2018 | $0 |
| 915 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Feb 12 1982 | $0 |
| 916 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Nov  7 2018 | $0 |
| 917 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 16 2019 | $0 |
| 918 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 16 2019 | $0 |
| 919 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Oct  7 2002 | $0 |
| 920 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Aug 11 1971 | $0 |
| 921 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | May 17 1999 | $0 |
| 922 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Sep 24 1999 | $0 |
| 923 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jun 15 1994 | $0 |
| 924 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  3 2002 | $0 |
| 925 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr 25 1979 | $0 |
| 926 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jul 30 1976 | $0 |
| 927 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Jan 19 1977 | $0 |
| 928 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  5 2018 | $0 |
| 929 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  4 2018 | $0 |
| 930 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  3 2018 | $0 |
| 931 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 932 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 933 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |

| 934 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 935 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Apr  2 2018 | $0 |
| 936 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 30 2018 | $0 |
| 937 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | Mar 23 2018 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 938 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 17 2018 | $0 |
| 939 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 17 2018 | $0 |
| 940 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 16 2018 | $0 |
| 941 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 13 2018 | $0 |
| 942 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 13 2018 | $0 |
| 943 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 13 2018 | $0 |
| 944 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 11 2018 | $0 |
| 945 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 13 2018 | $0 |
| 946 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 17 2018 | $0 |
| 947 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | May 1 2018 | $0 |
| 948 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 17 2018 | $0 |
| 949 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Jun 4 1970 | $0 |
| 950 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Aug 26 1982 | $0 |
| 951 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Jun 17 1963 | $0 |
| 952 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Jun 13 1969 | $0 |
| 953 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Jun 24 1981 | $0 |
| 954 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Apr 1 1982 | $0 |
| 955 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Oct 25 1977 | $0 |
| 956 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Aug 8 1977 | $0 |
| 957 | Unit Petroleum Company | Bureau of Indian Affairs | Oil & Gas Lease | | Sep 12 1977 | $0 |
| 958 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1977 | $0 |
| 959 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1973 | $0 |
| 960 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jan 17 1984 | $0 |
| 961 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Nov 1 1976 | $0 |
| 962 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1978 | $0 |
| 963 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Sep 1 2007 | $0 |
| 964 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jul 1 1979 | $0 |
| 965 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jun 1 1973 | $0 |
| 966 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jan 1 1964 | $0 |
| 967 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Nov 1 1970 | $0 |
| 968 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | May 1 1957 | $0 |
| 969 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Feb 1 1962 | $0 |
| 970 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1979 | $0 |
| 971 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Aug 1 1980 | $0 |
| 972 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Sep 1 1975 | $0 |
| 973 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Nov 1 1955 | $0 |
| 974 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Mar 1 2008 | $0 |
| 975 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | May 1 1963 | $0 |
| 976 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jan 1 2004 | $0 |
| 977 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Apr 1 1973 | $0 |
| 978 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1958 | $0 |
| 979 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jul 1 1961 | $0 |
| 980 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jul 1 1961 | $0 |
| 981 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Apr 30 1961 | $0 |
| 982 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Apr 1 1972 | $0 |
| 983 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | May 1 1986 | $0 |
| 984 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Feb 1 1984 | $0 |
| 985 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Apr 1 1987 | $0 |
| 986 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Sep 1 2007 | $0 |
| 987 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | May 1 1988 | $0 |
| 988 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | May 28 1991 | $0 |
| 989 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Nov 1 1974 | $0 |
| 990 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 2010 | $0 |
| 991 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Sep 1 1957 | $0 |
| 992 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jun 1 2001 | $0 |
| 993 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Apr 1 2004 | $0 |
| 994 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jun 1 2014 | $0 |
| 995 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jun 1 2014 | $0 |
| 996 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Nov 29 2013 | $0 |
| 997 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Feb 1 1952 | $0 |
| 998 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Oct 1 1976 | $0 |
| 999 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Sep 1 1978 | $0 |
| 1000 | Unit Petroleum Company | Bureau of Land Management, U.S. Department of the Int | Oil & Gas Lease | | Jun 1 1973 | $0 |
| 1001 | Unit Petroleum Company | BURLESON PUMP COMPANY | Master Service Agreement | | Unknown | $0 |
| 1002 | Unit Petroleum Company | Burlingas, Inc. | Gas Marketing Agreement - SHARE TRUST # 2-53 | | 3/1/2013 | $0 |
| 1003 | Unit Petroleum Company | BURLINGTON RESOURCES O&G CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFISHER #6-18 WELL, LOCATED IN 013N-021W, 18, ROGER MILLS COUNTY, OK | | | $0 |
| 1004 | Unit Petroleum Company | BURLINGTON RESOURCES O&G CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, L L 1-36 WELL, LOCATED IN OKLAHOMA STRP SVY OS-2 36, HEMPHILL COUNTY, TX | | | $0 |
| 1005 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEOBRIEN #12-3 WELL, LOCATED IN 014N-022W, 03, ROGER MILLS COUNTY, OK | | | $0 |
| 1006 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THELORETTA #1-1 WELL, LOCATED IN 013N-019W, 01, CUSTER COUNTY, OK | | | $0 |
| 1007 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAMMON #2-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | | $0 |
| 1008 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBELVA #1-33 WELL, LOCATED IN 014N-019W, 33, CUSTER COUNTY, OK | | | $0 |
| 1009 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THESPENCER #3-32 WELL, LOCATED IN 010N-020W, 32, WASHITA COUNTY, OK | | | $0 |
| 1010 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #10-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | | $0 |
| 1011 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #11-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | | $0 |

| 1012 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #13-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1013 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #14-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1014 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRY #2R-12 ST WELL, LOCATED IN 013N-025W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 1015 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #15-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1016 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAY #6-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1017 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEGATES #3-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1018 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEGATES #7-3 WELL, LOCATED IN 014N 022W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1019 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THETHURMOND #5 WELL, LOCATED IN 012N-024W, 03, ROGER MILLS COUNTY, OK | | $0 |
| 1020 | Unit Petroleum Company | Burlington Resources Oil & Gas Co LP | Gas Marketing Agreement - SPITZ 1-20 | 3/1/2013 | $0 |
| 1021 | Unit Petroleum Company | BURLINGTON RESOURCES OIL & GAS COMPANY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN #1-28 WELL, LOCATED IN 010N-020W, 28, WASHITA COUNTY, OK | | $0 |
| 1022 | Unit Petroleum Company | Burman Energy LLC | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 1023 | Unit Petroleum Company | BURNETT OIL CO. INC. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 1024 | Unit Petroleum Company | BURSAKE LLC | Gas Marketing Agreement - Byers # 1 | 3/1/2015 | $0 |
| 1025 | Unit Petroleum Company | BURSAKE LLC | Gas Marketing Agreement - Byers # 2 | 3/1/2015 | $0 |
| 1026 | Unit Petroleum Company | BURTON CONTROLS INC | Master Service Agreement | Unknown | $0 |
| 1027 | Unit Petroleum Company | BURTON CONTROLS INC | Master Service Agreement | Unknown | $0 |
| 1028 | Unit Drilling Company | BUTLER MACHINERY CO | Master Service Agreement | Unknown | $0 |
| 1029 | Unit Drilling Company | BUTLER'S WELDING | Master Service Agreement | Unknown | $0 |
| 1030 | Unit Petroleum Company | BUTTRAM ENERGIES INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1031 | Unit Petroleum Company | BUTTRAM ENERGIES INC. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1032 | Unit Petroleum Company | BUTTRAM ENERGIES INC. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1033 | Unit Petroleum Company | BUTTRAM ENERGIES, INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1034 | Unit Petroleum Company | BUTTRAM ENERGIES, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1035 | Unit Petroleum Company | Buttram Energies, Inc Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 1036 | Unit Petroleum Company | BUTTRAM FAMILY, LTD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1037 | Unit Petroleum Company | BUTTRAM FAMILY, LTD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1038 | Unit Petroleum Company | BUTTRAM OIL PROPERTIES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 1039 | Unit Petroleum Company | BUTTRAM OIL PROPERTIES, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1040 | Unit Petroleum Company | BYNG ENERGY GROUP INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEO'HAIR #1-25 WELL, LOCATED IN 026N-024W, 25, HARPER COUNTY, OK | | $0 |
| 1041 | Unit Petroleum Company | C & C TANK SERVICE INC - KS | Master Service Agreement | Unknown | $0 |
| 1042 | Unit Petroleum Company | C & L SERVICES | Master Service Agreement | Unknown | $0 |
| 1043 | Unit Petroleum Company | C F SERVICE & SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 1044 | Unit Petroleum Company | C J WOFFORD | JOINT OPERATING AGREEMENT IN REGARDS TO THEARNOLD, ISSAC #1 WELL, LOCATED IN E FARIAS SVY, A-170, LAVACA COUNTY, TX | | $0 |
| 1045 | Unit Drilling Company | C M SEYLER | Master Service Agreement | Unknown | $0 |
| 1046 | Unit Petroleum Company | C&C TANK SERVICE LLC - OK | Master Service Agreement | Unknown | $0 |
| 1047 | Unit Petroleum Company | C.R. WEED CONTROL INC | Master Service Agreement | Unknown | $0 |
| 1048 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 1049 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 1050 | Unit Petroleum Company | Cabco Development Co. Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 1051 | Unit Petroleum Company | Cabot | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 1052 | Unit Petroleum Company | CABOT OIL & GAS CORP | Gas Marketing Agreement - Cates D # 1-20H | 1/1/2012 | $0 |
| 1053 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 1054 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 1055 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Bryan Trust # 1-35H | 3/1/2012 | $0 |
| 1056 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 1057 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Gift # 1-22H | 8/1/2013 | $0 |
| 1058 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 1059 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Butka A # 1H | 4/1/2012 | $0 |
| 1060 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - PATZKOWSKY E #1-14H | 5/1/2012 | $0 |
| 1061 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 1062 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - RORABAUGH #1-12H | 8/1/2012 | $0 |
| 1063 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - THORNTON # 1-9H | 10/1/2012 | $0 |
| 1064 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - WEEKS # 1-1H | 3/1/2012 | $0 |
| 1065 | Unit Petroleum Company | CABOT OIL & GAS CORP. | Gas Marketing Agreement - Beckwith Trust # 1H | 8/1/2012 | $0 |
| 1066 | Unit Petroleum Company | Cabot Oil & Gas Corp. | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 1067 | Unit Petroleum Company | CABOT OIL & GAS CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 1068 | Unit Petroleum Company | Cabot Oil & Gas Corporation | Gas Marketing Agreement - PEARSON # 1-4H | 11/1/2012 | $0 |
| 1069 | Unit Petroleum Company | Cabot Oil & Gas Corporation | Gas Marketing Agreement - SAGER # 1-32H | 8/1/2013 | $0 |
| 1070 | Unit Petroleum Company | CACTUS WELLHEAD | Master Service Agreement | Unknown | $0 |
| 1071 | Unit Petroleum Company | CACTUS WELLHEAD LLC | Master Service Agreement | Unknown | $0 |
| 1072 | Unit Drilling Company | CAD CONTROL SYSTEMS | Master Service Agreement | Unknown | $0 |
| 1073 | Unit Petroleum Company | CAILL LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1074 | Unit Petroleum Company | CAILL, LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1075 | Unit Petroleum Company | CALUMET ENERGY LLC | Gas Marketing Agreement - Mary #1-18PH | DOFP | $0 |
| 1076 | Unit Petroleum Company | Calumet Energy, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 1077 | Unit Petroleum Company | CALVIN E. STAPLES TRUST D UA | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1078 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement | 10/1/2010 | $0 |
| 1079 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 1st Amendment | 7/12/2011 | $0 |
| 1080 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 2nd Amendment | 10/11/2011 | $0 |
| 1081 | Unit Petroleum Company | CALVIN T. AND/OR CINDY MADSEN | Highways 412 & 23 Lease Agreement 3rd Amendment | 1/4/2013 | $0 |
| 1082 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - WILSON 1-11 | 12/1/2019 | $0 |
| 1083 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 12/1/2019 | $0 |
| 1084 | Unit Petroleum Company | Camino Natural Resources | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2019 | $0 |
| 1085 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKSHER #1-17 WELL, LOCATED IN 005N-005W, 17, GRADY COUNTY, OK | | $0 |

| 1086 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, T #1-2 WELL, LOCATED IN 001N-005W, 02, STEPHENS COUNTY, OK | | $0 |
| 1087 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, T #2-2 WELL, LOCATED IN 001N-005W, 02, STEPHENS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1088 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FOY #1-6 WELL, LOCATED IN 008N 010W, 06, CADDO COUNTY, OK | | $0 |
| 1089 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BATTIEST #1-11 WELL, LOCATED IN 001N-005W, 11, STEPHENS COUNTY, OK | | $0 |
| 1090 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELLITHORPE #1-29 WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 1091 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KENT 1-27H WELL, LOCATED IN 006N-008W, 27, GRADY COUNTY, OK | | $0 |
| 1092 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JANTZ #1-9 WELL, LOCATED IN 006N 008W, 09, GRADY COUNTY, OK | | $0 |
| 1093 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOUDY #1-9H WELL, LOCATED IN 006N-008W, 09, GRADY COUNTY, OK | | $0 |
| 1094 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SEIBOLD #1-2H WELL, LOCATED IN 005N-008W, 02, GRADY COUNTY, OK | | $0 |
| 1095 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNNA #1-23 WELL, LOCATED IN 004N-005W, 23, GRADY COUNTY, OK | | $0 |
| 1096 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BRANDON 12-5-6 #1H WELL, LOCATED IN 005N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1097 | Unit Petroleum Company | CAMINO NATURAL RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BRANDON 12-5-6 #1H WELL, LOCATED IN 005N-006W, 12, GRADY COUNTY, OK | | $0 |
| 1098 | Unit Petroleum Company | Camino Natural Resources, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 1099 | Unit Petroleum Company | Camino Natural Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1100 | Unit Petroleum Company | CAMPBELL BROTHERS ENTERPRISE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 1101 | Unit Petroleum Company | Camterra Resources Partners | Gas Marketing Agreement - PARKS # 3 | 7/1/2015 | $0 |
| 1102 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAZEL #1-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1103 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAZEL #2-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1104 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOONEVILLE GU 2 #1-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1105 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOONEVILLE GU 2 #2-26 (CASING) WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1106 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOONEVILLE GU 2 #4-26(COMMING) WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1107 | Unit Petroleum Company | CAMTERRA RESOURCES PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOONEVILLE GU 2 #5-26 WELL, LOCATED IN 006N-029W, 26, SEBASTIAN COUNTY, AR | | $0 |
| 1108 | Unit Drilling Company | CAN GLOBAL USA INC | Master Service Agreement | Unknown | $0 |
| 1109 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Flud # 4-33H | 9/1/2011 | $0 |
| 1110 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Engebretson # 1-8 | 9/1/2011 | $0 |
| 1111 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Dale # 1-6 | 9/1/2011 | $0 |
| 1112 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 1113 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 1114 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 1115 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 1116 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 1117 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 1118 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 1119 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 1120 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 1121 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 1122 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 1123 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 1124 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 1125 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 1126 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 1127 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - STEPHENS # 1-16 | 9/1/2011 | $0 |
| 1128 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TOLBERT # 4-16H | 9/1/2011 | $0 |
| 1129 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 1130 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 1131 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 1132 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - WELLS # 1-4 | 9/1/2011 | $0 |
| 1133 | Unit Petroleum Company | Canaan Resources LLC | Gas Marketing Agreement - WIEDEL # 1-5 | 9/1/2011 | $0 |
| 1134 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 2-15H | 9/1/2011 | $0 |
| 1135 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 3-15H | 9/1/2011 | $0 |
| 1136 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 1-15 | 9/1/2011 | $0 |
| 1137 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Berry # 4-15H | 9/1/2011 | $0 |
| 1138 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 1139 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 1140 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 1141 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 1142 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 1143 | Unit Petroleum Company | CANAAN RESOURCES LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 1144 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RINER # 1-9 | 9/1/2011 | $0 |
| 1145 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 1146 | Unit Petroleum Company | CANAAN RESOURCES X LLC | Gas Marketing Agreement - Griffin # 3-9 | 9/1/2011 | $0 |
| 1147 | Unit Petroleum Company | CANAAN RESOURCES X LLC | Gas Marketing Agreement - Griffin # 4-9 | 9/1/2011 | $0 |
| 1148 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 1149 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 1150 | Unit Petroleum Company | Canaan Resources X LLC | Gas Marketing Agreement - WELLS # 1-4 | 9/1/2011 | $0 |
| 1151 | Unit Petroleum Company | CANADIAN HYDROTESTING | Master Service Agreement | Unknown | $0 |
| 1152 | Unit Corporation | CANADIAN IMPERIAL BANK OF COMMERCE | ISDA Master Agreement | 9/11/2012 | $0 |
| 1153 | Unit Petroleum Company | CANADIAN NATURAL RESOURCES LMTD | Master Service Agreement | Unknown | $0 |
| 1154 | Unit Petroleum Company | Canadian River Investments | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |

| 1155 | Unit Petroleum Company | CANADIAN RIVER INVESTMENTS, LTD .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
|------|------------------------|--------------------------------------|----------------------------------------|----------|-----|
| 1156 | Unit Petroleum Company | CANADIAN WATER WELL RENTAL LLC | Master Service Agreement | Unknown | $0 |
| 1157 | Unit Drilling Company | CANRIG DRILLING TECHNOLOGY LTD | Master Service Agreement | Unknown | $0 |
| 1158 | Unit Petroleum Company | CANYON CREEK INVESTMENTS LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 1159 | Unit Petroleum Company | CANYON CREEK INVESTMENTS LP .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 1160 | Unit Petroleum Company | Canyon Exploration Co. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 1161 | Unit Petroleum Company | CANYON EXPLORATION CO. .PDF | Gas Marketing Agreement - Benedict #1-11H | 6/1/2013 | $0 |
| 1162 | Unit Petroleum Company | CANYON OIL FIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 1163 | Unit Corporation | CAPFINANCIAL PARTNERS LLC | Retirement Plan Advisory Services Agreement | 11/30/2015 | $0 |
| 1164 | Unit Corporation | CAPFINANCIAL PARTNERS LLC | Nonqualified Plan Advisory Services Agreement (Non-Discretionary) | 11/30/2015 | $0 |
| 1165 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #2-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1166 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #4-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1167 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-48 WELL, LOCATED IN TC SVY, BLK TT, SEC 48, SCHLEICHER COUNTY, TX | | $0 |
| 1168 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-19 WELL, LOCATED IN TC SVY,SBLK TT, SEC 19, SCHLEICHER COUNTY, TX | | $0 |
| 1169 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #6-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1170 | Unit Petroleum Company | CAPITOL WELL SERVICING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEROACH #5-50 WELL, LOCATED IN TC SVY, BLK TT, SEC 50, SCHLEICHER COUNTY, TX | | $0 |
| 1171 | Unit Petroleum Company | Car Energy LLC | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 1172 | Unit Petroleum Company | CAR ENERGY LLC | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 1173 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIPPENCOTT #1-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 1174 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUDGINS #2-17 WELL, LOCATED IN 012N-017W, 17, CUSTER COUNTY, OK | | $0 |
| 1175 | Unit Petroleum Company | CARBON ECONOMY LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1176 | Unit Petroleum Company | CARBON ECONOMY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCES #1-2 WELL, LOCATED IN 008N-019W, 02, WIASHITA COUNTY, OK | | $0 |
| 1177 | Unit Petroleum Company | CARDINAL COIL TUBING LLC | Master Service Agreement | Unknown | $0 |
| 1178 | Unit Petroleum Company | CARDINAL COIL TUBING SERVICES | Master Service Agreement | Unknown | $0 |
| 1179 | Unit Petroleum Company | CARDINAL RIVER ENERGY I LP | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1180 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1181 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 1182 | Unit Petroleum Company | Carl E. & Loreta L. Nick | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1183 | Unit Petroleum Company | Carl E. Gungoll Exploration LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 1184 | Unit Petroleum Company | CARL STEINLE | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 1185 | Unit Petroleum Company | CARL STEINLE | Gas Marketing Agreement - Stuart 1-4 | 10/1/2013 | $0 |
| 1186 | Unit Petroleum Company | CARL STEINLE .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 1187 | Unit Petroleum Company | CARLA PARTNERS LP | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 1188 | Unit Petroleum Company | CARLA PARTNERS LP | Gas Marketing Agreement - Milton 1-26, Milton26-H, Milton 26-3H, Milton 26-4HX & Milton 26-5H Amendments | 10/1/2013 | $0 |
| 1189 | Unit Petroleum Company | CARMEN ACQUISITION CORP. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1190 | Unit Petroleum Company | Carol J. Drake LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 1191 | Unit Petroleum Company | CAROL J. DRAKE LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1192 | Unit Petroleum Company | CAROL J. DRAKE LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1193 | Unit Petroleum Company | CAROLYN S. KAHN | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1194 | Unit Petroleum Company | CAROLYN SORRENTINO | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 1195 | Unit Petroleum Company | CARRERA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMR GOODBAR 20-1H WELL, LOCATED IN 020N-016W, 20, MAJOR COUNTY, OK | | $0 |
| 1196 | Unit Petroleum Company | CARRERA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMR GOODBAR 20-1H WELL, LOCATED IN 020N-016W, 17, MAJOR COUNTY, OK | | $0 |
| 1197 | Unit Petroleum Company | CARTER PETROLEUM CORP. | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 1198 | Unit Petroleum Company | CASCADE OIL LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 1199 | Unit Petroleum Company | CASCADE OIL LLC | Gas Marketing Agreement - Byford # 1-22 | 2/1/2014 | $0 |
| 1200 | Unit Petroleum Company | Cascade Oil LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1201 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELONG 1-35-26 WXH WELL, LOCATED IN 003N-003W, 35, GARVIN COUNTY, OK | | $0 |
| 1202 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORI ANN 1-6-7XH WELL, LOCATED IN 004N-004W, 06, GARVIN COUNTY, OK | | $0 |
| 1203 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELONG 1-35-26 WXH WELL, LOCATED IN 003N-003W, 26, GARVIN COUNTY, OK | | $0 |
| 1204 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORI ANN 1-6-7XH WELL, LOCATED IN 004N-004W, 07, GARVIN COUNTY, OK | | $0 |
| 1205 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHOATE #1-15 WELL, LOCATED IN 005N-004W, 15, MCCLAIN COUNTY, OK | | $0 |
| 1206 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORONA 1-31-30 WXH WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 1207 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORONA 1-31-30 WXH WELL, LOCATED IN 004N-003W, 31, GARVIN COUNTY, OK | | $0 |
| 1208 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERALPH #1-24 WELL, LOCATED IN 004N-004W, 24, GARVIN COUNTY, OK | | $0 |
| 1209 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERMILLION #1-30GH WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 1210 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 23, GARVIN COUNTY, OK | | $0 |
| 1211 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 26, GARVIN COUNTY, OK | | $0 |
| 1212 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIERRA 1-32-29 WXH WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 1213 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIERRA 1-32-29 WXH WELL, LOCATED IN 004N-003W, 32, GARVIN COUNTY, OK | | $0 |
| 1214 | Unit Petroleum Company | CASILLAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTZ TRUST 1-26-23XH WELL, LOCATED IN 004N-004W, 35, GARVIN COUNTY, OK | | $0 |
| 1215 | Unit Drilling Company | CASPER CONTRACTORS SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1216 | Unit Petroleum Company | Castle Towner LEV PVT | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |

| 1217 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 6-36 | | 3/1/2013 | $0 |
| 1218 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 2-36 | | 3/1/2013 | $0 |
| 1219 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 3-36 | | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1220 | Unit Petroleum Company | Castle Towner Lev Pvt Program 1981-B Ltd. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1221 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1222 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 1223 | Unit Petroleum Company | Castle Towner Pet Drlg Partnership 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1224 | Unit Petroleum Company | Castle Towner Pet Drlg Prtnrshp 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 1225 | Unit Petroleum Company | Castle Towner Pet Drlg Ptrshp 1981-4 Ltd. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 1226 | Unit Petroleum Company | CASTLEROCK RESOURCES, INC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 1227 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager | 10/1/2014 | $0 |
| 1228 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1229 | Unit Petroleum Company | CATHERINE DUTTON STEPHENS | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1230 | Unit Petroleum Company | Catherine Dutton Stephens | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 1231 | Unit Drilling Company | CAVOTEC USA INC | Master Service Agreement | Unknown | $0 |
| 1232 | Unit Petroleum Company | CB Moncrief Oil & Gas LLC | Gas Marketing Agreement - THOMAS 1-31 | 1/1/2014 | $0 |
| 1233 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #1-36(CBS ENERGY) WELL, LOCATED IN 017N-018W, 36, DEWEY COUNTY, OK | | $0 |
| 1234 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAIN #2-25 WELL, LOCATED IN 017N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 1235 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #1-27 WELL, LOCATED IN 017N-018W, 27, DEWEY COUNTY, OK | | $0 |
| 1236 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSA #3-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 1237 | Unit Petroleum Company | CBS ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAIN LAND & CATTLE CO #1-25 WELL, LOCATED IN 017N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 1238 | Unit Petroleum Company | CCT & Company | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1239 | Unit Petroleum Company | CCT & Company | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1240 | Unit Petroleum Company | CCW Interest, Inc | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 1241 | Unit Petroleum Company | CCW INTERESTS INC. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1242 | Unit Petroleum Company | CCW Interests, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 1243 | Unit Petroleum Company | CE CE PRODUCTION CO. LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 1244 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 1245 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 1246 | Unit Petroleum Company | Cebco Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 1247 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 1248 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1249 | Unit Petroleum Company | Cecily A. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1250 | Unit Petroleum Company | CEDAR CREEK ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1251 | Unit Petroleum Company | CEDAR CREEK ENERGY LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1252 | Unit Petroleum Company | CEMOIL INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST CEMENT MEDRANO GAS UNIT WELL, LOCATED IN 005N-010W, VARIOUS, CADDO COUNTY, OK | | $0 |
| 1253 | Unit Petroleum Company | CENTERPOINT ENERGY FIELD SERVICES LP | Amendment | 7/30/2013 | $0 |
| 1254 | Unit Petroleum Company | CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | Rate schedule PHS service agreement | 7/1/2010 | $0 |
| 1255 | Unit Petroleum Company | CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | Pooling service agreement | 11/1/2005 | $0 |
| 1256 | Unit Petroleum Company | CENTERPOINT ENERGY SERVICES, INC. | Natural Gas Sales Agreement | 3/27/2015 | $0 |
| 1257 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Natural Gas Sales Agreement | 2/12/2007 | $0 |
| 1258 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Transaction Confirmation | 1/1/2008 | $0 |
| 1259 | Unit Petroleum Company | CENTRAL CRUDE, INC. | Crude Oil/Condensate Sales Agreement | 7/1/2006 | $0 |
| 1260 | Unit Petroleum Company | CEOG, LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 2/1/2015 | $0 |
| 1261 | Unit Drilling Company | CERTIFIED POWER INC | Master Service Agreement | Unknown | $0 |
| 1262 | Unit Drilling Company | CFI - CONTROLLED FLUIDS INC | Master Service Agreement | Unknown | $0 |
| 1263 | Unit Petroleum Company | CGG SERVICES (US) INC | Software License and Maintenance Agreement | 1/11/2017 | $0 |
| 1264 | Unit Petroleum Company | CGG SERVICES INC. | Master Service Agreement | Unknown | $0 |
| 1265 | Unit Drilling Company | CGP MANUFACTURING INC | Master Service Agreement | Unknown | $0 |
| 1266 | Unit Petroleum Company | CHACO ENERGY CO | Gas Marketing Agreement - April # 4-25 | 9/1/2011 | $0 |
| 1267 | Unit Petroleum Company | CHACO ENERGY CO. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1268 | Unit Petroleum Company | CHACO ENERGY CO., | Gas Marketing Agreement - Duvall # 3-25 | 9/1/2011 | $0 |
| 1269 | Unit Petroleum Company | CHACO ENERGY CO., .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1270 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHACKNEY #1-34 SURFACE TO 7000' WELL, LOCATED IN 024N-022W, 34, WOODWARD COUNTY, OK | | $0 |
| 1271 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR-HAYES #34-1 WELL, LOCATED IN 013N-016W, 34, CUSTER COUNTY, OK | | $0 |
| 1272 | Unit Petroleum Company | CHACO ENERGY COMPANY | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 1273 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHACKNEY #1-34 BELOW 7000' WELL, LOCATED IN 024N-022W, 34, WOODWARD COUNTY, OK | | $0 |
| 1274 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETRIPPLETT, COY 1-19 WELL, LOCATED IN 012N-013W, 19, CADDO COUNTY, OK | | $0 |
| 1275 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #2-36 WELL, LOCATED IN 013N-017W, 36, CUSTER COUNTY, OK | | $0 |
| 1276 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROADBENT #1-26 WELL, LOCATED IN 015N-020W, 26, CUSTER COUNTY, OK | | $0 |
| 1277 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORDLINGER #1-25 WELL, LOCATED IN 025N-025W, 25, HARPER COUNTY, OK | | $0 |
| 1278 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGROENDYKE #1-35 WELL, LOCATED IN 014N-013W, 35, BLAINE COUNTY, OK | | $0 |
| 1279 | Unit Petroleum Company | CHACO ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURGTORF-RANDOL #1-6 WELL, LOCATED IN 013N-01SW, 06, CUSTER COUNTY, OK | | $0 |
| 1280 | Unit Petroleum Company | CHAMPIONX LLC | Master Service Agreement | Unknown | $0 |
| 1281 | Unit Petroleum Company | Chaparral Energy Inc. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2014 | $0 |
| 1282 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SHERMAN 01-16 | 3/1/2013 | $0 |
| 1283 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREUTER #1-18 WELL, LOCATED IN 012N-009W, 18, CANADIAN COUNTY, OK | | $0 |
| 1284 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEX ROAD #1-22 WELL, LOCATED IN 022N-024W, 22, ELLIS COUNTY, OK | | $0 |

| 1285 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORRIS FAMILY #1-28H WELL, LOCATED IN 001N-022ECM, 28, BEAVER COUNTY, OK | | $0 |
| 1286 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #2-2 WELL, LOCATED IN 012N 025W, 02, ROGER MILLS COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1287 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS D #2 WELL, LOCATED IN 010N-007W, 09, CANADIAN COUNTY, OK | $0 |
| 1288 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS, BEN #2-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | $0 |
| 1289 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESANFORD 1207 #1SMH-2 WELL, LOCATED IN 012N-007W, 02, CANADIAN COUNTY, OK | $0 |
| 1290 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #1LMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1291 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #1LMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1292 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #2MH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1293 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #2MH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1294 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #3SMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1295 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #3SMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1296 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #4LMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1297 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #4LMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1298 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #5UMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1299 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #6SMH-35 WELL, LOCATED IN 013N-007W, 26, CANADIAN COUNTY, OK | $0 |
| 1300 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #6SMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1301 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 1302 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Frantz # 1-30H | 5/1/2014 | $0 |
| 1303 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Gas Marketing Agreement - Amendments | 10/1/2013 | $0 |
| 1304 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | Gas Marketing Agreement - Gift # 1-15H | 6/1/2014 | $0 |
| 1305 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 1306 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 1307 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1308 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1309 | Unit Petroleum Company | Chaparral Energy LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGREENBACK 1307 #5UMH-35 WELL, LOCATED IN 013N-007W, 35, CANADIAN COUNTY, OK | $0 |
| 1310 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - THORNTON # 1-9H | 1/1/2014 | $0 |
| 1311 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 1312 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2013 | $0 |
| 1313 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WEEKS # 1-1H | 1/1/2014 | $0 |
| 1314 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WILSON # 1-2H | 4/1/2013 | $0 |
| 1315 | Unit Petroleum Company | Chaparral Energy LLC | Gas Marketing Agreement - WILSON ESTATE # 1-35H | 2/1/2014 | $0 |
| 1316 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARREL 1-8 WELL, LOCATED IN 017N-021W, 08, ROGER MILLS COUNTY, OK | $0 |
| 1317 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETERS #1-19 WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | $0 |
| 1318 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETERS #2-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | $0 |
| 1319 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETERS #3-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | $0 |
| 1320 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETERS #4-19H WELL, LOCATED IN 011N-017W, 19, WASHITA COUNTY, OK | $0 |
| 1321 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEATKINSON #3-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | $0 |
| 1322 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEATKINSON 4-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | $0 |
| 1323 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROSS, DEAN #1-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | $0 |
| 1324 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROSS, DEAN #4-32 WELL, LOCATED IN 013N-023W, 32, ROGER MILLS COUNTY, OK | $0 |
| 1325 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEHR 1-21 WELL, LOCATED IN 013N-016W, 21, CUSTER COUNTY, OK | $0 |
| 1326 | Unit Petroleum Company | CHAPARRAL ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELESSIG #1 WELL, LOCATED IN 006N-009W, 23, CADDO COUNTY, OK | $0 |
| 1327 | Unit Petroleum Company | CHAPARRAL OIL LLC | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1328 | Unit Petroleum Company | Charles & Els Bendheim Foundation Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 1329 | Unit Petroleum Company | CHARLES ANDREW SPRADLIN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1330 | Unit Petroleum Company | Charles D. Morrison Revoc. Trust | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1331 | Unit Petroleum Company | Charles F. Bethea | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1332 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 1333 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 1334 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 1335 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 1336 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 1337 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 1338 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 1339 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 1340 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 1341 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 1342 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 1343 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |

| 1344 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E # 7-29 | | 3/1/2013 | $0 |
| 1345 | Unit Petroleum Company | CHARLES J. MOUNTFORD TRUST .PDF | Gas Marketing Agreement - Ashby E 12-29 | | 3/1/2013 | $0 |
| 1346 | Unit Petroleum Company | CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Gift Ranch # 1-26H | | 4/1/2014 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1347 | Unit Petroleum Company | CHARNEY BROWN | Master Service Agreement | Unknown | $0 |
| 1348 | Unit Petroleum Company | CHARNEY BROWN, LLC | Master Service Agreement | Unknown | $0 |
| 1349 | Unit Petroleum Company | CHARTER OAK PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCONNELL #1 WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 1350 | Unit Petroleum Company | CHARTER OAK PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCONNELL #2-3 WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 1351 | Unit Petroleum Company | Chas C. Bankhead Jr Inc | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1352 | Unit Petroleum Company | Chas C. Bankhead Jr, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1353 | Unit Petroleum Company | Chas C. Bankhead, Jr. | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 1354 | Unit Petroleum Company | CHAUTAUQUA INVESTMENT CORP. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1355 | Unit Drilling Company | CHECKERED FLAG TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 1356 | Unit Petroleum Company | Cheetah Gas Co. Ltd. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1357 | Unit Petroleum Company | Cheetah Gas Company Ltd. | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 1358 | Unit Petroleum Company | CHEMICAL WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 1359 | Unit Petroleum Company | CHEMICAL WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 1360 | Unit Drilling Company | CHEMOIL CORPORATION | Master Service Agreement | Unknown | $0 |
| 1361 | Unit Petroleum Company | CHEMTECH TECHNOLOGIES LLC | Master Service Agreement | Unknown | $0 |
| 1362 | Unit Petroleum Company | CHENIERE CORPUS CHRISTI HOLDINGS, LLC | Guaranty Agreement | Unknown | $0 |
| 1363 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 # 1H, Erin 4 # 2H & Erin 4 # 3H Amendments | 10/1/2013 | $0 |
| 1364 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 1365 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 # 1H | 11/1/2012 | $0 |
| 1366 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 # 2H | 11/1/2012 | $0 |
| 1367 | Unit Petroleum Company | CHERYL L. MELLENTHIN | Gas Marketing Agreement - Erin 4 # 3H | 11/1/2012 | $0 |
| 1368 | Unit Petroleum Company | CHERYL LEAVITT | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1369 | Unit Petroleum Company | Chesapeake | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 12/1/2007 | $0 |
| 1370 | Unit Petroleum Company | CHESAPEAKE ENERGY CORPORATION | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1371 | Unit Petroleum Company | CHESAPEAKE ENERGY CORPORATION | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 1372 | Unit Petroleum Company | CHESAPEAKE EP CORPORATION | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 1373 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 1374 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 1375 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHATTUCK WELLS | 10/1/2013 | $0 |
| 1376 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 1377 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 1378 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Delk # 1-31H | 6/1/2013 | $0 |
| 1379 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 1380 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 1381 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 1382 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 1383 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 1384 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 1385 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 1386 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 1387 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 1388 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 1389 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 1390 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 1391 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Derby 1-16 | 9/1/2011 | $0 |
| 1392 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 1393 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 1H-25 | 11/1/2012 | $0 |
| 1394 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 2H-25 | 11/1/2012 | $0 |
| 1395 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gilson 3H-25 | 11/1/2012 | $0 |
| 1396 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Austin # 1-36 | 12/1/2015 | $0 |
| 1397 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 1398 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 1399 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ashby E # 5-29 | 9/1/2011 | $0 |
| 1400 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 1401 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 1402 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 1403 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 1404 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Edmonds RE # 1-3A H | 9/1/2011 | $0 |
| 1405 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Edmonds RE # 2-3H | 9/1/2011 | $0 |
| 1406 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 1407 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 1408 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 1409 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-3H | 11/1/2012 | $0 |
| 1410 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-4H | 11/1/2012 | $0 |
| 1411 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-5H | 11/1/2012 | $0 |
| 1412 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Ehrlich 11-6H | 11/1/2012 | $0 |
| 1413 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAL # 1-12 | 9/1/2011 | $0 |
| 1414 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 1415 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 1416 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - PRICE TRUST # 1-21H | 7/1/2012 | $0 |
| 1417 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - PRICE TRUST # 2-21H | 2/1/2013 | $0 |
| 1418 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 1419 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RINER # 1-9 | 9/1/2011 | $0 |
| 1420 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 1421 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 1422 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIBERTY 28-18-6 2H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1423 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELIBERTY 28-18-6 3H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1424 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 1H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1425 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 2H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 1426 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 3H WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1427 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 4HC WELL, LOCATED IN 018N-006W, 11, KINGFISHER COUNTY, OK | | $0 |
| 1428 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL 14-18-6 4HC WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 1429 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSMUS 22&15-20-10 #1H WELL, LOCATED IN 020N-010W, 15, MAJOR COUNTY, OK | | $0 |
| 1430 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSMUS 22&15-20-10 #1H WELL, LOCATED IN 020N-010W, 22, MAJOR COUNTY, OK | | $0 |
| 1431 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Flud # 4-33H | 9/1/2013 | $0 |
| 1432 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Bartel # 1-24 T | 3/1/2013 | $0 |
| 1433 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Bartel # 1-24C | 3/1/2013 | $0 |
| 1434 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 1435 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 1436 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 1437 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Adams # 3-6 | 12/1/2015 | $0 |
| 1438 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Brooklynn Paige # 1-10H | 9/1/2011 | $0 |
| 1439 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Eric # 4-3 | 9/1/2011 | $0 |
| 1440 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 1441 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 1442 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 1443 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 1444 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #3H | 11/1/2012 | $0 |
| 1445 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #4H | 11/1/2012 | $0 |
| 1446 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROPER 22 #5H | 11/1/2012 | $0 |
| 1447 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 1448 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - RORABAUGH #1-12H | 8/1/2012 | $0 |
| 1449 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 1450 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHELTON 1-10 | 2/1/2012 | $0 |
| 1451 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SHERO #1 | 12/1/2015 | $0 |
| 1452 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SILVA # 3-12 | 9/1/2011 | $0 |
| 1453 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 1454 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SWEETEN # 2 | 12/1/2013 | $0 |
| 1455 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SWEETEN #1 | 12/1/2013 | $0 |
| 1456 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 1457 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 1458 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 1459 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 1460 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 1461 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TUCKER # 1-34 | 9/1/2011 | $0 |
| 1462 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 1463 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 1464 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 1465 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 1466 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 1467 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Foster, Randall 1-11 | 3/1/2013 | $0 |
| 1468 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - VERLAN 18 #2H | 11/1/2012 | $0 |
| 1469 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - VERLAN 18 # 1H | 11/1/2012 | $0 |
| 1470 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 1471 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 1472 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 1473 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 1474 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 1475 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 1476 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 1477 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 1478 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC | Gas Marketing Agreement - Centurion Wells | Abraham, Etheridge, Flowers, George, Norris, Walser & Yeager Wells | 10/1/2013 | $0 |
| 1479 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 1480 | Unit Petroleum Company | Chesapeake Exploration LLC | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 1481 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 1482 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1483 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1484 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Amy # 3-3H | 9/1/2011 | $0 |
| 1485 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 1486 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC ..PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 1487 | Unit Petroleum Company | CHESAPEAKE EXPLORATION LLC 2 | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 1488 | Unit Petroleum Company | Chesapeake NFW LP | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 1489 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE LEE #1-26 SURF TO 6705' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1490 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #1-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1491 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEZZIE #1-9 WELL, LOCATED IN 013N 009W, 09, CANADIAN COUNTY, OK | | $0 |
| 1492 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL WEBB #2-28 WELL, LOCATED IN ROBTS & EDLMN SVY, SEC 28, WHEELER COUNTY, TX | | $0 |
| 1493 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFINKELSTEIN 34-19-26 #1H WELL, LOCATED IN 019N-026W, 34, ELLIS COUNTY, OK | | $0 |
| 1494 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY DON 7-16-24 #1H WELL, LOCATED IN 016N-024W, 07, ROGER MILLS COUNTY, OK | | $0 |
| 1495 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE LEE #1-26 6705'TO 6925' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1496 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDREWS 1-10 WELL, LOCATED IN 020N-010W, 10, MAJOR COUNTY, OK | | $0 |

| 1497 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANNA #1-20H WELL, LOCATED IN 011N-018W, 20, WASHITA COUNTY, OK | | $0 |
| 1498 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAIN #1-29 WELL, LOCATED IN 020N 013W, 29, MAJOR COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1499 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEDERAL #23-1 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 1500 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER #2-32 WELL, LOCATED IN 014N-019W, 32, CUSTER COUNTY, OK | | $0 |
| 1501 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #1-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1502 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-2 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 1503 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-3 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 1504 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #3-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1505 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #4-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | | $0 |
| 1506 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETERRIE GROVE #1-32 WELL, LOCATED IN 011N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1507 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLSON #2-29 WELL, LOCATED IN 001N-026ECM, 29, BEAVER COUNTY, OK | | $0 |
| 1508 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDUKE #1B WELL, LOCATED IN 005N 008W, 3S, GRADY COUNTY, OK | | $0 |
| 1509 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #2-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1510 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON 27A WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | | $0 |
| 1511 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMICHAEL T #1-34 WELL, LOCATED IN 023N-015W, 34, MAJOR COUNTY, OK | | $0 |
| 1512 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #2-4 WELL, LOCATED IN 013N 019W, 04, CUSTER COUNTY, OK | | $0 |
| 1513 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 1514 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #26-B WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1515 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #26-C WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |
| 1516 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAISER 1-16 WELL, LOCATED IN 012N-015W, 16, CUSTER COUNTY, OK | | $0 |
| 1517 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (04) 6601' TO 6754' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1518 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (05) 6755' TO 6800' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1519 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (06) 6501' TO 6600' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1520 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWLES #1-21 WELL, LOCATED IN 011N-013W, 21, CADDO COUNTY, OK | | $0 |
| 1521 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #2-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 1522 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDERSON #3-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 1523 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAMES A 01-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 1524 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAY DEE 1-10 WELL, LOCATED IN 022N-016W, 10, MAJOR COUNTY, OK | | $0 |
| 1525 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (03) 6801' TO 6871' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1526 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDARLENE 28-18-6 1H WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 1527 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSLEY #1-23 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | | $0 |
| 1528 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUSA SPAID #1-5 WELL, LOCATED IN 017N-019W, 05, DEWEY COUNTY, OK | | $0 |
| 1529 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 WELL, LOCATED IN 010N 011W, 32, CADDO COUNTY, OK | | $0 |
| 1530 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 13,280' TO 13,330' WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1531 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 13,330'BASE-CHEROKE WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1532 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #4-32 SURFACE TO 13,280' WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 1533 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLICK #1 WELL, LOCATED IN 021N-021W, 35, WOODWARD COUNTY, OK | | $0 |
| 1534 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL #1-11 WELL, LOCATED IN 014N 020W, 11, CUSTER COUNTY, OK | | $0 |
| 1535 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESEARCY, LLOYD W. #1-31 WELL, LOCATED IN 013N-018W, 31, CUSTER COUNTY, OK | | $0 |
| 1536 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #1-34 WELL, LOCATED IN 014N-019W, 34, CUSTER COUNTY, OK | | $0 |
| 1537 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBER #1-14 WELL, LOCATED IN 019N-011W, 14, BLAINE COUNTY, OK | | $0 |
| 1538 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #2-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | | $0 |
| 1539 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #3-25 WELL, LOCATED IN 014N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 1540 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRIANA #1-26 (CHESTER) WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | | $0 |

| 1541 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROADBENT #1-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1542 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROADBENT #2-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1543 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROADBENT #2-26 WELL, LOCATED IN 015N-020W, 26, CUSTER COUNTY, OK | $0 |
| 1544 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA #1-26 (COPUS II) WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1545 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-B WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1546 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-C WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1547 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-D WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1548 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-E WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1549 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVA LEE #23-F WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1550 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITENECK "B" #1 WELL, LOCATED IN 024N-013W, 28, WOODS COUNTY, OK | $0 |
| 1551 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PALMER 1-17 WELL, LOCATED IN 012N-015W, 17, CUSTER COUNTY, OK | $0 |
| 1552 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALYSSA #1-26 WELL, LOCATED IN 023N-016W, 26, MAJOR COUNTY, OK | $0 |
| 1553 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLIFT #2-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | $0 |
| 1554 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CINDY #1-26 WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1555 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GALENA 19 & 18-20-11 #1H WELL, LOCATED IN 19-T20N-R11W, MAJOR COUNTY, OK | $0 |
| 1556 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE US GYPSUM #1-27 WELL, LOCATED IN 019N-012W, 27, BLAINE COUNTY, OK | $0 |
| 1557 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING "B" 2-32 WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | $0 |
| 1558 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING #2-32 WELL, LOCATED IN 010N 011W, 32, CADDO COUNTY, OK | $0 |
| 1559 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROSSWHITE #1-23 WELL, LOCATED IN 012N-016W, 23, CUSTER COUNTY, OK | $0 |
| 1560 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GALENA 19 & 18-20-11 #1H WELL, LOCATED IN 18-T20N-R11W, MAJOR COUNTY, OK | $0 |
| 1561 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURPHY 1-18 WELL, LOCATED IN 012N-015W, 18, CUSTER COUNTY, OK | $0 |
| 1562 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURPHY 2-18 WELL, LOCATED IN 012N-015W, 18, CUSTER COUNTY, OK | $0 |
| 1563 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MURRAY 19-11-18 #3H WELL, LOCATED IN 011N-018W, 19, WASHITA COUNTY, OK | $0 |
| 1564 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WADE #1-31 WELL, LOCATED IN 013N-018W, 31, CUSTER COUNTY, OK | $0 |
| 1565 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARTER-SHIPP STRAWN UNIT * WELL, LOCATED IN 016S-036E, 21, 27 & 28, LEA COUNTY, NM | $0 |
| 1566 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DERBY #1-13 WELL, LOCATED IN 012N-019W, 13, CUSTER COUNTY, OK | $0 |
| 1567 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHERRY #1-36 WELL, LOCATED IN 026N-017W, 36, WOODS COUNTY, OK | $0 |
| 1568 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOLDIE #1-19 WELL, LOCATED IN 012N-015W, 19, CUSTER COUNTY, OK | $0 |
| 1569 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOGAN #17-3 WELL, LOCATED IN 012N-017W, 17, CUSTER COUNTY, OK | $0 |
| 1570 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #2-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1571 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #3-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1572 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #4-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | $0 |
| 1573 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EDWARDS #22A WELL, LOCATED IN 021N-014W, 22, MAJOR COUNTY, OK | $0 |
| 1574 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LORETTA #1-14 WELL, LOCATED IN 019N-011W, 14, BLAINE COUNTY, OK | $0 |
| 1575 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #2-17 WELL, LOCATED IN 014N-019W, 17, CUSTER COUNTY, OK | $0 |
| 1576 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #3-17 WELL, LOCATED IN 014N-019W, 17, CUSTER COUNTY, OK | $0 |
| 1577 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHN D #1-36 WELL, LOCATED IN 026N-017W, 36, WOODS COUNTY, OK | $0 |
| 1578 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | $0 |
| 1579 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #1-22 WELL, LOCATED IN 015N-020W, 22, CUSTER COUNTY, OK | $0 |
| 1580 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #1-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1581 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #3-23 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1582 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #5-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1583 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOSELEY #7-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |

| 1584 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMADDIE #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1585 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGOLDEN #1-23 WELL, LOCATED IN 023N-016W, 23, MAJOR COUNTY, OK | $0 |
| 1586 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSELEY #8-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | $0 |
| 1587 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSELEY, FANNIE #1-23 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1588 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTONE #1-4 WELL, LOCATED IN 013N 019W, 04, CUSTER COUNTY, OK | $0 |
| 1589 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTRATTON FARMS #1-10 WELL, LOCATED IN 012N-017W, 10, CUSTER COUNTY, OK | $0 |
| 1590 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTRATTON FARMS #2-10 WELL, LOCATED IN 012N-017W, 10, CUSTER COUNTY, OK | $0 |
| 1591 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERAL #1-29 (FKA RANDEL #1-29) WELL, LOCATED IN 020N-013W, 29, MAJOR COUNTY, OK | $0 |
| 1592 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECATTLE COMPANY #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | $0 |
| 1593 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESNIDER #3-36 WELL, LOCATED IN 012N-016W, 36, CUSTER COUNTY, OK | $0 |
| 1594 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITE #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | $0 |
| 1595 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKE #23-A WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1596 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAINON 1-23 WELL, LOCATED IN 012N-016W, 23, CUSTER COUNTY, OK | $0 |
| 1597 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCOSKER (CHESAPEAKE) #1-25 WELL, LOCATED IN 028N-016W, 25, WOODS COUNTY, OK | $0 |
| 1598 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESWIGART #1-26 WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1599 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESWIGART #1-26 SURFACE TO 6670' WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1600 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEADELEA #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1601 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAIGLER #2-28 WELL, LOCATED IN 018N-012W, 28, BLAINE COUNTY, OK | $0 |
| 1602 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #3-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | $0 |
| 1603 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #6-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | $0 |
| 1604 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFIELDS 4-1 WELL, LOCATED IN 017N 017W, 01, DEWEY COUNTY, OK | $0 |
| 1605 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL 1197 SWD 3 WELL, LOCATED IN GC&SF SVY, BLK 1, 1197, IRION COUNTY, TX | $0 |
| 1606 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPERRY #1-30 WELL, LOCATED IN 022N-007W, 30, GARFIELD COUNTY, OK | $0 |
| 1607 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIDA MAE #1-21 WELL, LOCATED IN 007N-014W, 21, KIOWA COUNTY, OK | $0 |
| 1608 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEYER 18-B WELL, LOCATED IN 018N-013W, 18, BLAINE COUNTY, OK | $0 |
| 1609 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #7-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | $0 |
| 1610 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARRIS RANCH #31-2 WELL, LOCATED IN 017N-018W, 31, DEWEY COUNTY, OK | $0 |
| 1611 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROWDY #3-13-19 1H WELL, LOCATED IN 013N-019W, 03, CUSTER COUNTY, OK | $0 |
| 1612 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILCOX 27A WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | $0 |
| 1613 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAGGARD #1-19 WELL, LOCATED IN 014N-019W, 19, CUSTER COUNTY, OK | $0 |
| 1614 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAIGLER #1 WELL, LOCATED IN 018N-012W, 28, BLAINE COUNTY, OK | $0 |
| 1615 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #26-D WELL, LOCATED IN 025N-018W, 26, WOODWARD COUNTY, OK | $0 |
| 1616 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIVAN #1-23 WELL, LOCATED IN 025N 018W, 23, WOODWARD COUNTY, OK | $0 |
| 1617 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOUCHSTONE #1-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | $0 |
| 1618 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOUCHSTONE #2-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | $0 |
| 1619 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOUCHSTONE #3-14 WELL, LOCATED IN 015N-020W, 14, CUSTER COUNTY, OK | $0 |
| 1620 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKENNEDY #1-23 WELL, LOCATED IN 025N-018W, 23, WOODWARD COUNTY, OK | $0 |
| 1621 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORI #1-26 WELL, LOCATED IN 025N 018W, 26, WOODWARD COUNTY, OK | $0 |
| 1622 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIEHLER #18-2 WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | $0 |
| 1623 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIERIG 1-15 WELL, LOCATED IN 020N 010W, 15, MAJOR COUNTY, OK | $0 |
| 1624 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (01) 6066' TO 6500' WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | $0 |
| 1625 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWYNN 1-12 (02) 6901 TO TD WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | $0 |
| 1626 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORNELL #1-12 WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | $0 |

| 1627 | Unit Petroleum Company | CHESAPEAKE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BINGHAM #1-12 (CHESAPEAKE) WELL, LOCATED IN 024N-018W, 12, WOODWARD COUNTY, OK | | $0 |
| 1628 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1629 | Unit Petroleum Company | CHESAPEAKE OPERATING INC. | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1630 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 1631 | Unit Petroleum Company | Chesapeake Operating Inc. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1632 | Unit Petroleum Company | CHESAPEAKE OPERATING LLC | Seismic Data License Agreement | 8/11/2014 | $0 |
| 1633 | Unit Petroleum Company | CHESAPEAKE OPERATING LLC | Gas Marketing Agreement - Albert 29-27-1H | 8/5/2013 | $0 |
| 1634 | Unit Petroleum Company | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A | Natural Gas Sales Agreement | 5/1/2008 | $0 |
| 1635 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1636 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT B-3 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1637 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT B-4-1 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1638 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT B-4-6 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1639 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT C-2-3 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1640 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT D-4 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1641 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT G-5 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1642 | Unit Petroleum Company | CHEVRON USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KNOX BROMIDE SAND UNIT I-6-6 WELL, LOCATED IN 003N-006W, 01, GRADY COUNTY, OK | | $0 |
| 1643 | Unit Petroleum Company | CHEVRON/TEXACO EXPLORATION & | JOINT OPERATING AGREEMENT IN REGARDS TO THE VELMA SIMS SU TR 53 WELL, LOCATED IN 001S-004W&005W, VARIOUS, STEPHENS COUNTY, OK | | $0 |
| 1644 | Unit Drilling Company | CHICKASHA MUD PUMP REPAIR CO | Master Service Agreement | Unknown | $0 |
| 1645 | Unit Petroleum Company | CHICO OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 1646 | Unit Drilling Company | CHIEF'S WELDING | Master Service Agreement | Unknown | $0 |
| 1647 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAROLD & DOROTHY 1907 6-1H WELL, LOCATED IN 019N-007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 1648 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WOODROW 19-08-13 1H WELL, LOCATED IN 019N-008W, 13, KINGFISHER COUNTY, OK | | $0 |
| 1649 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRANCER 18-09-07 1H WELL, LOCATED IN 018N-009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 1650 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUD #29A WELL, LOCATED IN 015N 009W, 29, KINGFISHER COUNTY, OK | | $0 |
| 1651 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALMA #29B WELL, LOCATED IN 015N 009W, 29, KINGFISHER COUNTY, OK | | $0 |
| 1652 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE OHM #28-1H WELL, LOCATED IN 33 18N-6W, KINGFISHER COUNTY, OK | | $0 |
| 1653 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOTT 19-1H WELL, LOCATED IN 018N-006W, 19, KINGFISHER COUNTY, OK | | $0 |
| 1654 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELDON 34-1H WELL, LOCATED IN 018N-008W, 34, KINGFISHER COUNTY, OK | | $0 |
| 1655 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NELSON #2 (PRIME) WELL, LOCATED IN 019N-008W, 25, KINGFISHER COUNTY, OK | | $0 |
| 1656 | Unit Petroleum Company | CHISHOLM OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE OHM #28-1H WELL, LOCATED IN 28 18N-6W, KINGFISHER COUNTY, OK | | $0 |
| 1657 | Unit Petroleum Company | CHISHOLM OIL AND GAS OPERATING, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOUPY 19-08-05 1H WELL, LOCATED IN 019N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 1658 | Unit Petroleum Company | CHOSKA EXPLORATION LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 1659 | Unit Petroleum Company | CHOSKA EXPLORATION LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1660 | Unit Petroleum Company | Christopher P & Elizabeth W Houge Fam Liv Tr June 2000 | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 1661 | Unit Petroleum Company | CHUN INVESTMENTS LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 1662 | Unit Petroleum Company | CIMAREX CO OF COLORADO | JOINT OPERATING AGREEMENT IN REGARDS TO THE NOBLE #1 (CIMAREX) WELL, LOCATED IN 011N-014W, 01, WASHITA COUNTY, OK | | $0 |
| 1663 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 9/1/2014 | $0 |
| 1664 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Carpenter St # 4-14 | 9/1/2014 | $0 |
| 1665 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Carpenter St # 5-14 | 9/1/2014 | $0 |
| 1666 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Cooley 1-1 | 9/1/2014 | $0 |
| 1667 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 9/1/2014 | $0 |
| 1668 | Unit Petroleum Company | CIMAREX ENERGY CO. | Gas Marketing Agreement - Cooley 2-1 | 9/1/2014 | $0 |
| 1669 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON # 01-18 | 9/1/2014 | $0 |
| 1670 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WITCHER #1 | 9/1/2014 | $0 |
| 1671 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 9/1/2014 | $0 |
| 1672 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WHIPPLE 1-28 | 9/1/2014 | $0 |
| 1673 | Unit Petroleum Company | Cimarex Energy Co. | Gas Marketing Agreement - WHITE 2-25 | 9/1/2014 | $0 |
| 1674 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE KING #1-32 (CIMAREX) WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1675 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE DANIELS #2 (CIMAREX) WELL, LOCATED IN H&TC SVY BLK 42 SEC 54, HEMPHILL COUNTY, TX | | $0 |
| 1676 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGGS #5-4, NETTIE WELL, LOCATED IN 012N-023W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 1677 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHEWARD 1-31 APO ONLY WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | | $0 |
| 1678 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARRIOTT #3-26 WELL, LOCATED IN 016N-012W, 26, BLAINE COUNTY, OK | | $0 |
| 1679 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRESHAM COM 1H-1819X WELL, LOCATED IN 014N-010W, 18, CANADIAN COUNTY, OK | | $0 |
| 1680 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILKERSON #1-17 WELL, LOCATED IN 011N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 1681 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANBORN 1-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |
| 1682 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANBORN 2-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |

| 1683 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESANBORN 3-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 1684 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANBORN 4-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1685 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANBORN 5-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1686 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE PEDDYCOURT WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1687 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARPENTER #1-20H WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1688 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HASH FEDERAL #1-34 WELL, LOCATED IN 014N-020W, 34, CUSTER COUNTY, OK | $0 |
| 1689 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE PETREE, CLEMMIE #2-A3 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 3, HEMPHILL COUNTY, TX | $0 |
| 1690 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE KECK 1-31 WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | $0 |
| 1691 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBEE, ALMA 1-31 WELL, LOCATED IN 010N-012W, 31, CADDO COUNTY, OK | $0 |
| 1692 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FLYNT #2-4 WELL, LOCATED IN 013N-020W, 04, CUSTER COUNTY, OK | $0 |
| 1693 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LAMLE #1-8 WELL, LOCATED IN 018N-010W, 08, BLAINE COUNTY, OK | $0 |
| 1694 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCONNELL #6-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1695 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LARRY 1-33 WELL, LOCATED IN 012N-014W, 33, CUSTER COUNTY, OK | $0 |
| 1696 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRANKS #1-20 WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1697 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRANKS #2-20 WELL, LOCATED IN 011N-006W, 20, CANADIAN COUNTY, OK | $0 |
| 1698 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE JCK 7-32 WELL, LOCATED IN 010N-012W, 32, CADDO COUNTY, OK | $0 |
| 1699 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ETHEL 1-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1700 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ETHEL 2-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1701 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOCKHART #1 (CIMAREX) WELL, LOCATED IN H&TC SVY BLK 42 SEC 55, HEMPHILL COUNTY, TX | $0 |
| 1702 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE JENNINGS 1-29 WELL, LOCATED IN 010N-012W, 29, CADDO COUNTY, OK | $0 |
| 1703 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SIGNA #1-30 WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1704 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEBER STATE #5-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | $0 |
| 1705 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROOKS #1-20 WELL, LOCATED IN 013N-010W, 20, CANADIAN COUNTY, OK | $0 |
| 1706 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUFNAGEL 1-21H WELL, LOCATED IN 013N-008W, 21, CANADIAN COUNTY, OK | $0 |
| 1707 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUFNAGEL 2H-2116X WELL, LOCATED IN 013N-008W, 16, CANADIAN COUNTY, OK | $0 |
| 1708 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUFNAGEL 2H-2116X WELL, LOCATED IN 013N-008W, 21, CANADIAN COUNTY, OK | $0 |
| 1709 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLESTER UNIT 1 WELL, LOCATED IN 018N-010W, 015, BLAINE COUNTY, OK | $0 |
| 1710 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARRIOTT #1-26 WELL, LOCATED IN 016N-012W, 26, BLAINE COUNTY, OK | $0 |
| 1711 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOYCE #1-30 WELL, LOCATED IN 001S-003W, 30, CARTER COUNTY, OK | $0 |
| 1712 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE COCKRELL #3-9 WELL, LOCATED IN 023N-024W, 09, ELLIS COUNTY, OK | $0 |
| 1713 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAL #1-30 WELL, LOCATED IN 001S 003W, 30, CARTER COUNTY, OK | $0 |
| 1714 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MENNONITE #2-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1715 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MENNONITE #3-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1716 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MENNONITE #4-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1717 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MENNONITE #5-31 WELL, LOCATED IN 014N-020W, 31, CUSTER COUNTY, OK | $0 |
| 1718 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE K C CATTLE #5-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | $0 |
| 1719 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE KINCAID 1-8H FKA ESSINGER 1-8H WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | $0 |
| 1720 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOTOCKA #1-23 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | $0 |
| 1721 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE NILES #1-9 WELL, LOCATED IN 011N 010W, 09, CANADIAN COUNTY, OK | $0 |
| 1722 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORTON #2-18 WELL, LOCATED IN 015N-018W, 18, CUSTER COUNTY, OK | $0 |
| 1723 | Unit Petroleum Company | CIMAREX ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE NILES #1-10 WELL, LOCATED IN 011N-010W, 10, CANADIAN COUNTY, OK | $0 |
| 1724 | Unit Petroleum Company | CIMAREX ENERGY COMPANY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 1725 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Natural Gas Sales Agreement | 2/1/2003 | $0 |
| 1726 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Marketing Agreement | 7/25/2016 | $0 |
| 1727 | Unit Petroleum Company | CIMAREX ENERGY SERVICES, INC. | Marketing Agreement | 3/8/2010 | $0 |
| 1728 | Unit Petroleum Company | CINERGY MARKETING & TRADING, LP | Natural Gas Sales Agreement | 7/1/2004 | $0 |

| 1729 | Unit Drilling Company | CINTAS CORPORATION #064 | Master Service Agreement | Unknown | $0 |
| 1730 | Unit Corporation | CINTAS CORPORATION (631025) | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1731 | Unit Petroleum Company | CIRCLE B MEASUREMENT & | Master Service Agreement | Unknown | $0 |
| 1732 | Unit Petroleum Company | CIRRUS PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTANLEY #1-2 WELL, LOCATED IN 005N-028ECM, 02, BEAVER COUNTY, OK | | $0 |
| 1733 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 1734 | Unit Petroleum Company | CITATION 2004 INVESTMENT LP | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 1735 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 1736 | Unit Petroleum Company | Citation 2004 Investment LP | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 1737 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROL #1-16 WELL, LOCATED IN 015N-004W, 16, LOGAN COUNTY, OK | | $0 |
| 1738 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THESAIRD #2 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1739 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THESAIRD #7 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1740 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #1-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1741 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #2-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1742 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT #3-4 WELL, LOCATED IN 001S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1743 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPERKINS #1-32 WELL, LOCATED IN 001N-003W, 32, GARVIN COUNTY, OK | | $0 |
| 1744 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMETHENY #2-25 WELL, LOCATED IN 002N-006W, 25, STEPHENS COUNTY, OK | | $0 |
| 1745 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOWERS #2 (CITATION) WELL, LOCATED IN 002S-003W, 04, CARTER COUNTY, OK | | $0 |
| 1746 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMMERSON #1 WELL, LOCATED IN 001S-005W, 22, STEPHENS COUNTY, OK | | $0 |
| 1747 | Unit Petroleum Company | CITATION OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOUNTYLINE UNIT WELL, LOCATED IN 001S-003W & 004W,18 ET AL, CARTER COUNTY, OK | | $0 |
| 1748 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD S27-5N-4W WELL, LOCATED IN 005N-004W, 27, MCCLAIN COUNTY, OK | | $0 |
| 1749 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 2H-34 WELL, LOCATED IN 009N-005W, 34, GRADY COUNTY, OK | | $0 |
| 1750 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 2H-34 WELL, LOCATED IN 009N-005W, 35, GRADY COUNTY, OK | | $0 |
| 1751 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWLING 1H-21-16 WELL, LOCATED IN 010N-010W, 16, CADDO COUNTY, OK | | $0 |
| 1752 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWLING 1H-21-16 WELL, LOCATED IN 010N-010W, 21, CADDO COUNTY, OK | | $0 |
| 1753 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD 19-17N-17W WELL, LOCATED IN NE/4, DEWEY COUNTY, OK | | $0 |
| 1754 | Unit Petroleum Company | CITIZEN ENERGY III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETBD 19-17N-17W WELL, LOCATED IN SE/4, DEWEY COUNTY, OK | | $0 |
| 1755 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 drilling bid proposal and daywork drilling contrac | 9/13/2018 | $0 |
| 1756 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and addendum | 4/1/2019 | $0 |
| 1757 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and addendum | 10/3/2019 | $0 |
| 1758 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 126 contract extension and addendum | 5/26/2020 | $0 |
| 1759 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 drilling bid proposal and daywork drilling contrac | 4/26/2016 | $0 |
| 1760 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and addendum | 11/30/2018 | $0 |
| 1761 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and addendum | 8/5/2019 | $0 |
| 1762 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and addendum: rate change | 10/3/2019 | $0 |
| 1763 | Unit Drilling Company | CITIZEN ENERGY III LLC | Rig 327 contract extension and addendum: rate change | 4/1/2020 | $0 |
| 1764 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - STIDHAM 1-15 | 4/1/2020 | $0 |
| 1765 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Brinks # 1-16 | 4/1/2020 | $0 |
| 1766 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Byford # 1-22 | 4/1/2020 | $0 |
| 1767 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Clark # 1-15 | 4/1/2020 | $0 |
| 1768 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Boswell # 1 | 4/1/2020 | $0 |
| 1769 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Gregory # 1-27 | 4/1/2020 | $0 |
| 1770 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 4/1/2020 | $0 |
| 1771 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - SLICK # 1-16 | 4/1/2020 | $0 |
| 1772 | Unit Petroleum Company | Citizen Energy, LLC | Gas Marketing Agreement - TERRY # 1-16 | 4/1/2020 | $0 |
| 1773 | Unit Petroleum Company | CITIZEN ENERGY, LLC | Gas Marketing Agreement - Calhoun 1-21 | 4/1/2020 | $0 |
| 1774 | Unit Petroleum Company | CITIZEN ENERGY, LLC .PDF | Gas Marketing Agreement - Bennett # 1-22 | 4/1/2020 | $0 |
| 1775 | Unit Drilling Company | CJ'S SOUTHWEST TIRE INC | Master Service Agreement | Unknown | $0 |
| 1776 | Unit Petroleum Company | CLAREMONT CORPORATION | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1777 | Unit Petroleum Company | CLARENCE L MAHER & JANE S MAHER REVOC TRUST | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2012 | $0 |
| 1778 | Unit Petroleum Company | Clark Ellison Revocable Trust | Gas Marketing Agreement - PATTERSON 34-1 | 6/25/2014 | $0 |
| 1779 | Unit Petroleum Company | CLAUDE C. ARNOLD WI O&G PROP LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 1780 | Unit Petroleum Company | CLAUDE C. ARNOLD WI O&G PROPERTIES LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 1781 | Unit Petroleum Company | CLAY A MUEGGE | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHLOSSER, J B #3-24 WELL, LOCATED IN 022N-002W, 24, NOBLE COUNTY, OK | | $0 |
| 1782 | Unit Petroleum Company | Clayton #1-23 | Gas Marketing Agreement - WINDY # 1-30 | 5/1/2014 | $0 |
| 1783 | Unit Corporation | CLEARLY INVENTORY LLC | Agreement | 12/16/2010 | $0 |
| 1784 | Unit Petroleum Company | CLEARWATER ENTERPRISES, LLC | Natural Gas Sales Agreement | 11/1/2008 | $0 |
| 1785 | Unit Petroleum Company | CLEARWATER ENTERPRISES, LLC | Novation Agreement | 5/31/2016 | $0 |
| 1786 | Unit Petroleum Company | Clement Resources LLC | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 1787 | Unit Petroleum Company | Clement Resources LLC | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 1788 | Unit Petroleum Company | CLEMENT RESOURCES LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1789 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1790 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 1791 | Unit Petroleum Company | Clements Exploration Co. | Gas Marketing Agreement - SAGER # 1-32H | 8/1/2013 | $0 |
| 1792 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 1793 | Unit Petroleum Company | CLEMENTS EXPLORATION CO. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |

| 1794 | Unit Petroleum Company | Clements Exploration Co., | Gas Marketing Agreement - PRICE TRUST # 1-28H | 7/1/2012 | $0 |
|------|------------------------|--------------------------|-----------------------------------------------|----------|----|
| 1795 | Unit Petroleum Company | Clements Exploration Co., | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 1796 | Unit Petroleum Company | CLEMENTS EXPLORATION COMPANY | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 1797 | Unit Petroleum Company | CLEMENTS OIL LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |

| | | | | |
|---|---|---|---|---|
| 1798 | Unit Petroleum Company | CLEMENTS OIL LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 1799 | Unit Corporation | CMRS-POC | Master Service Agreement | Unknown | $0 |
| 1800 | Unit Petroleum Company | COASTAL VALVE & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 1801 | Unit Petroleum Company | COASTAL WELDING SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1802 | Unit Petroleum Company | COBRA OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THESHUPE #1-5 WELL, LOCATED IN 028N 022W, 05 & 06, HARPER COUNTY, OK | | $0 |
| 1803 | Unit Drilling Company | CODALE ELECTRIC SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 1804 | Unit Petroleum Company | CODELL WELL SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 1805 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to change the differential on McGinnis 2-34 | 6/1/2017 | $0 |
| 1806 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to change the differential on McGinnis 2-34 | 8/1/2017 | $0 |
| 1807 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to add the Atkinson 1-21H to the exhibit | 7/1/2017 | $0 |
| 1808 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #2 | 11/1/2017 | $0 |
| 1809 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Lease crude purchase agreement | 11/1/2017 | $0 |
| 1810 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #3 | 11/1/2017 | $0 |
| 1811 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #4 | 11/1/2017 | $0 |
| 1812 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2018 | $0 |
| 1813 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 8/1/2018 | $0 |
| 1814 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment to ConocoPhillips 1993 General Provisions for domestic crude oil agreements | 8/1/2009 | $0 |
| 1815 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement amendment #3 | 11/1/2014 | $0 |
| 1816 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement | 5/1/2017 | $0 |
| 1817 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Crude oil purchase agreement | 6/1/2017 | $0 |
| 1818 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Lease crude purchase agreement | 5/1/2020 | $0 |
| 1819 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 1/1/2019 | $0 |
| 1820 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 10/1/2018 | $0 |
| 1821 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 11/1/2018 | $0 |
| 1822 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 11/1/2018 | $0 |
| 1823 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 3/1/2019 | $0 |
| 1824 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2019 | $0 |
| 1825 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 5/1/2019 | $0 |
| 1826 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 6/1/2019 | $0 |
| 1827 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 6/1/2019 | $0 |
| 1828 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 7/1/2019 | $0 |
| 1829 | Unit Petroleum Company | COFFEYVILLE RESOURCES REFINING & MARKETING | Amendment | 4/1/2020 | $0 |
| 1830 | Unit Petroleum Company | COG OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #1155 WELL, LOCATED IN GC&SF SVY, BLK 21, 1155, IRION COUNTY, TX | | $0 |
| 1831 | Unit Petroleum Company | COG OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL 11-1196 WELL, LOCATED IN GC&SF SVY, SEC 1196, SCHLEICHER COUNTY, TX | | $0 |
| 1832 | Unit Corporation | COGENT COMMUNICATIONS | Service Completion Notice - 1-300213127 | 7/19/2018 | $0 |
| 1833 | Unit Petroleum Company | COLORADO DEPT OF PUBLIC HEALTH | Master Service Agreement | Unknown | $0 |
| 1834 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Settlement and Termination of Gas Purchase Agreement between Colorado Interstate Gas Company and Mesa Operating Limites Partnership | 10/31/1988 | $0 |
| 1835 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract | 8/30/1957 | $0 |
| 1836 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 4/10/1959 | $0 |
| 1837 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 7/24/1969 | $0 |
| 1838 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 5/27/1976 | $0 |
| 1839 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 8/13/1981 | $0 |
| 1840 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 10/16/1996 | $0 |
| 1841 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Gas Sales Contract Amendment | 5/25/1993 | $0 |
| 1842 | Unit Petroleum Company | COLORADO INTERSTATE GAS COMPANY | Temporary Release Agreement between Colorado Interstate Gas Company (buyer) and Tenneco Oil Company (Seller) | 2/1/1988 | $0 |
| 1843 | Unit Petroleum Company | COLTON EXPLORATION | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 1844 | Unit Petroleum Company | Colton Exploration | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 1845 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 1846 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 1847 | Unit Petroleum Company | COLWICK ENERGY LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 1848 | Unit Petroleum Company | Colwick Energy LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 1849 | Unit Petroleum Company | Colwick Energy, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 1850 | Unit Petroleum Company | Colwick Energy, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 1851 | Unit Corporation | COM NET LLC | Master Service Agreement | Unknown | $0 |
| 1852 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESANDERSON #13-1H WELL, LOCATED IN 018N-014W, 13, DEWEY COUNTY, OK | | $0 |
| 1853 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCBRIDE 9-1H WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1854 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCBRIDE 9-4-1H (FKA NICHOLS 4-1H) WELL, LOCATED IN 020N-015W, 04, MAJOR COUNTY, OK | | $0 |
| 1855 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMPSON 1-12-1H WELL, LOCATED IN 018N-014W, 01, DEWEY COUNTY, OK | | $0 |
| 1856 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMPSON 1-12-1H WELL, LOCATED IN 018N-014W, 12, DEWEY COUNTY, OK | | $0 |
| 1857 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMPSON 1-1H WELL, LOCATED IN 018N-014W, 01, DEWEY COUNTY, OK | | $0 |
| 1858 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJ.L. 7-1H WELL, LOCATED IN 020N 016W, 07, MAJOR COUNTY, OK | | $0 |
| 1859 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAGUAR 9-1H WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 1860 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDALE #9-1 WELL, LOCATED IN 020N 015W, 09, MAJOR COUNTY, OK | | $0 |
| 1861 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOND 35-1H WELL, LOCATED IN 019N-014W, 35, DEWEY COUNTY, OK | | $0 |
| 1862 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOND 35-2-1H WELL, LOCATED IN 018N-014W, 02, DEWEY COUNTY, OK | | $0 |

| 1863 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE REIMERS #25-1 WELL, LOCATED IN 014N-017W, 25, CUSTER COUNTY, OK | | $0 |
| 1864 | Unit Petroleum Company | COMANCHE EXPLORATION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOWRY #30-1 WELL, LOCATED IN 015N-012W, 30, BLAINE COUNTY, OK | | $0 |

| 1865 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUMSEY #1-9 WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
|---|---|---|---|---|---|
| 1866 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUMSEY #2-9 WELL, LOCATED IN 020N-015W, 09, MAJOR COUNTY, OK | | $0 |
| 1867 | Unit Petroleum Company | COMANCHE RESOURCES COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOURLEY, FLORA #1-30 WELL, LOCATED IN 014N-011W, 30, BLAINE COUNTY, OK | | $0 |
| 1868 | Unit Petroleum Company | COMBINED RESOURCES CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLASSEN, ELLA #1 WELL, LOCATED IN 012N-004W, 22, OKLAHOMA COUNTY, OK | | $0 |
| 1869 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Erin 4 #1H, Erin 4 #2H & Erin 4 #3H Amendments | 10/1/2013 | $0 |
| 1870 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 1871 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |
| 1872 | Unit Petroleum Company | COMMERCE ENERGY OF NEBRASKA | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 1873 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 18 1981 | $0 |
| 1874 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1875 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1876 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1877 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 12 1974 | $0 |
| 1878 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1879 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 12 1977 | $0 |
| 1880 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 9 1973 | $0 |
| 1881 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 21 2019 | $0 |
| 1882 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 23 1974 | $0 |
| 1883 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 18 1972 | $0 |
| 1884 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 18 1972 | $0 |
| 1885 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 1999 | $0 |
| 1886 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 28 2003 | $0 |
| 1887 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Nov 22 1976 | $0 |
| 1888 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 17 1981 | $0 |
| 1889 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 22 1995 | $0 |
| 1890 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 22 1995 | $0 |
| 1891 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 18 1972 | $0 |
| 1892 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 14 2017 | $0 |
| 1893 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 14 1965 | $0 |
| 1894 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 14 1965 | $0 |
| 1895 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1896 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1897 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1898 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 16 2018 | $0 |
| 1899 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 26 1978 | $0 |
| 1900 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 26 1978 | $0 |
| 1901 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 1 2019 | $0 |
| 1902 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1903 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1904 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 25 1973 | $0 |
| 1905 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar 3 1981 | $0 |
| 1906 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 3 1994 | $0 |
| 1907 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1974 | $0 |
| 1908 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 14 1997 | $0 |
| 1909 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1910 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 25 1994 | $0 |
| 1911 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 27 1972 | $0 |
| 1912 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 19 1991 | $0 |
| 1913 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 19 1991 | $0 |
| 1914 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 3 1992 | $0 |
| 1915 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 3 1992 | $0 |
| 1916 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 3 1992 | $0 |
| 1917 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 6 1980 | $0 |
| 1918 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jul 24 1973 | $0 |
| 1919 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1920 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1921 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1922 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 1952 | $0 |
| 1923 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Erin & Gas Lease | May 16 1955 | $0 |
| 1924 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 9 1964 | $0 |
| 1925 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 3 1979 | $0 |
| 1926 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 30 1975 | $0 |
| 1927 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 30 1975 | $0 |
| 1928 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 26 2006 | $0 |
| 1929 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 26 2006 | $0 |
| 1930 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1931 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1932 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 25 2010 | $0 |
| 1933 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 18 1982 | $0 |
| 1934 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1935 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1936 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1937 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 29 2007 | $0 |
| 1938 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 24 2008 | $0 |
| 1939 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 14 2009 | $0 |
| 1940 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 14 2009 | $0 |
| 1941 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1996 | $0 |
| 1942 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1996 | $0 |

| 1943 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | | Apr 29 1996 | $0 |
| 1944 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | | Apr 30 2001 | $0 |
| 1945 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | | Nov 30 1970 | $0 |
| 1946 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | | Mar 27 1989 | $0 |
| 1947 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | | Aug 13 2008 | $0 |

| 1948 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 16 2008 | $0 |
|------|------------------------|---------------------------------------------------|----------------|-------------|-----|
| 1949 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 13 2008 | $0 |
| 1950 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Aug 13 2008 | $0 |
| 1951 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 11 2008 | $0 |
| 1952 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 11 2008 | $0 |
| 1953 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 10 2009 | $0 |
| 1954 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 2011 | $0 |
| 1955 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec 13 2011 | $0 |
| 1956 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 26 2012 | $0 |
| 1957 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 12 1956 | $0 |
| 1958 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1959 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  1 1958 | $0 |
| 1960 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1961 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1962 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  1 1958 | $0 |
| 1963 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1964 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1965 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1966 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 10 1956 | $0 |
| 1967 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 13 1955 | $0 |
| 1968 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | May 23 1978 | $0 |
| 1969 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  4 1955 | $0 |
| 1970 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 21 1955 | $0 |
| 1971 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jun 12 1956 | $0 |
| 1972 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 19 1960 | $0 |
| 1973 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Feb 11 1954 | $0 |
| 1974 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr  8 1959 | $0 |
| 1975 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 20 2011 | $0 |
| 1976 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 25 1954 | $0 |
| 1977 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1978 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1979 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Oct 30 1956 | $0 |
| 1980 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1959 | $0 |
| 1981 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Apr 29 1959 | $0 |
| 1982 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Jan 19 1960 | $0 |
| 1983 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Nov 29 1960 | $0 |
| 1984 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep 29 2003 | $0 |
| 1985 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  4 1979 | $0 |
| 1986 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Mar  2 1977 | $0 |
| 1987 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Sep  3 1985 | $0 |
| 1988 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1989 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1990 | Unit Petroleum Company | Commissioners of the Land Office State of Oklahoma | Oil & Gas Lease | Dec  7 1992 | $0 |
| 1991 | Unit Drilling Company | COMMUNICATION CONCEPTS INC | Master Service Agreement | Unknown | $0 |
| 1992 | Unit Petroleum Company | COMMUNITY FOUNDATION OF GREATER BIRMINGHAM | Gas Marketing Agreement - Flansburg # 1-1A | 10/1/2011 | $0 |
| 1993 | Unit Drilling Company | COMPASS LAND RESOURCES, LLC | Master Service Agreement | Unknown | $0 |
| 1994 | Unit Drilling Company | COMPLETE ENERGY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 1995 | Unit Drilling Company | COMPRESSION LEASING SERVICES | Master Service Agreement | Unknown | $0 |
| 1996 | Unit Drilling Company | COMPUFACT RESEARCH INC | Master Service Agreement | Unknown | $0 |
| 1997 | Unit Drilling Company | COMPUTER PROFESSIONALS | Master Service Agreement | Unknown | $0 |
| 1998 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Administrative Services Agreement | 1/1/2017 | $0 |
| 1999 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Business Associate Agreement | 1/1/2017 | $0 |
| 2000 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Amendment to Allow Health FSA Carryover | | $0 |
| 2001 | Unit Corporation | COMSAL INC DBA TAXSAVER PLAN | Certificate of Adopting Resolution | 12/31/2018 | $0 |
| 2002 | Unit Petroleum Company | COMSTOCK OIL & GAS INC. (TMC) NPI | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 2003 | Unit Petroleum Company | Comstock Oil & Gas Inc. (TMC) NPI | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 2004 | Unit Drilling Company | COMSTOCK OILFIELD SUPPLY | Master Service Agreement | Unknown | $0 |
| 2005 | Unit Petroleum Company | CONARD SALTWATER TRANSPORT | Master Service Agreement | Unknown | $0 |
| 2006 | Unit Petroleum Company | CONDOR PETROLEUM INC. | Gas Marketing Agreement - Chiles, R&H #1 | 8/1/2012 | $0 |
| 2007 | Unit Petroleum Company | CONESTOGA-ROVERS & ASSOCIATES, INC. | Master Service Agreement | Unknown | $0 |
| 2008 | Unit Petroleum Company | CONEXUS ENERGY, LLC | Natural Gas Sales Agreement | 2/23/2016 | $0 |
| 2009 | Unit Petroleum Company | CONNIE W. ELLISON TRUST .PDF | Gas Marketing Agreement - Barger # 4-1 | 2/1/2015 | $0 |
| 2010 | Unit Petroleum Company | CONOCO INC. | Gas Sales Contract | 3/1/1997 | $0 |
| 2011 | Unit Petroleum Company | CONOCO INC. | Gas Contract between Samedan Oil Corporation (Seller) and Conoco Inc. (Buyer) | 10/1/1992 | $0 |
| 2012 | Unit Petroleum Company | CONOCO INC. | Gas Contract between Questa Oil & Gas Co. (Seller) and Phillips 66 Natural Gas Company (Buyer) | 12/4/1991 | $0 |
| 2013 | Unit Petroleum Company | CONOCO INC. | Gas Sales Contract | 2/1/1993 | $0 |
| 2014 | Unit Petroleum Company | CONOCOPHILLIPS | General provisions domestic crude oil agreements | 1/1/1993 | $0 |
| 2015 | Unit Petroleum Company | CONOCOPHILLIPS | General provisions domestic crude oil agreements | 1/1/1993 | $0 |
| 2016 | Unit Petroleum Company | CONOCOPHILLIPS | Domestic crude oil agreements | 1/1/1993 | $0 |
| 2017 | Unit Petroleum Company | CONOCOPHILLIPS | Amendments to ConocoPhillips 1993 General Provisions for Domestic Crude Oil Agreements | 8/1/2009 | $0 |
| 2018 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS B-1 WELL, LOCATED IN T&NO SVY BLK 2T SEC 36, MOORE COUNTY, TX | | $0 |
| 2019 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #1 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2020 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #2 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2021 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIGER #3 WELL, LOCATED IN 001N-027ECM, 12, BEAVER COUNTY, OK | | $0 |
| 2022 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | Standard Data License Agreement for Seismic Data | 11/11/2014 | $0 |

| 2023 | Unit Petroleum Company | CONOCOPHILLIPS COMPANY | Natural Gas Sales Agreement | 7/1/2004 | $0 |
|---|---|---|---|---|---|
| 2024 | Unit Corporation | CONSOVA CORPORATION | Business Associate Agreement | 8/20/2014 | $0 |
| 2025 | Unit Petroleum Company | CONSTELLATION ENERGY COMMODITIES GROUP | Base contract for sale and purchase of natural gas | 3/25/2007 | $0 |
| 2026 | Unit Petroleum Company | CONSTELLATION ENERGY COMMODITIES GROUP, INC. | Natural Gas Sales Agreement | 5/25/2007 | $0 |
| 2027 | Unit Petroleum Company | Consul Properties LLC | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2028 | Unit Petroleum Company | Consul Properties LLC.Mrkg.Ltr. | Gas Marketing Agreement - SCHMIDT 1-10H | 3/27/2018 | $0 |
| 2029 | Unit Corporation | CONSUMER WELLNESS SOLUTIONS INC | Master Service Agreement | Unknown | $0 |
| 2030 | Unit Corporation | CONSUMER WELLNESS SOLUTIONS INC | Master Service Agreement | 1/1/2020 | $0 |
| 2031 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 1MH WELL, LOCATED IN 020N-003W, 21, GARFIELD COUNTY, OK | | $0 |
| 2032 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 1MH WELL, LOCATED IN 020N-003W, 28, GARFIELD COUNTY, OK | | $0 |
| 2033 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 2MH WELL, LOCATED IN 020N-003W, 21, GARFIELD COUNTY, OK | | $0 |
| 2034 | Unit Petroleum Company | CONTANGO RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGLORIA JEAN 21-28-20N-3W 2MH WELL, LOCATED IN 020N-003W, 28, GARFIELD COUNTY, OK | | $0 |
| 2035 | Unit Corporation | CONTINENTAL CASUALTY COMPANY | Fiduciary Policy No. 425653279 | 1/20/2020 | $0 |
| 2036 | Unit Petroleum Company | Continental Exploration LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 11/1/2014 | $0 |
| 2037 | Unit Petroleum Company | CONTINENTAL LAND RESOURCES, LLC | Master Service Agreement | Unknown | $0 |
| 2038 | Unit Petroleum Company | Continental Resources | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 2039 | Unit Petroleum Company | Continental Resources | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 2040 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2041 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2042 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 3-6-7XHM WELL, LOCATED IN 015N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2043 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 4-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2044 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 4-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2045 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2046 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2047 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 5-6-7XHM WELL, LOCATED IN 015N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2048 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2049 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 14N-12W,7, BLAINE COUNTY, OK | | $0 |
| 2050 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 6-6-7XHM WELL, LOCATED IN 15N-12W, 31, BLAINE COUNTY, OK | | $0 |
| 2051 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2052 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLIE BROWN 1-17-8XH WELL, LOCATED IN 005N-006W, 17, GRADY COUNTY, OK | | $0 |
| 2053 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGER RANCH 1-20-17XHM WELL, LOCATED IN 001N-004W, 17, STEPHENS COUNTY, OK | | $0 |
| 2054 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGER RANCH 1-20-17XHM WELL, LOCATED IN 001N-004W, 20, STEPHENS COUNTY, OK | | $0 |
| 2055 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2056 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRABOW #1-34 WELL, LOCATED IN 018N-008W, 34, KINGFISHER COUNTY, OK | | $0 |
| 2057 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 7-6-7XHM WELL, LOCATED IN 15N-12W, 31, BLAINE COUNTY, OK | | $0 |
| 2058 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUBANK 1-33-4XHM WELL, LOCATED IN 008N-007W, 04, GRADY COUNTY, OK | | $0 |
| 2059 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUBANK 1-33-4XHM WELL, LOCATED IN 009N-007W, 33, GRADY COUNTY, OK | | $0 |
| 2060 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 11, CUSTER COUNTY, OK | | $0 |
| 2061 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 14, CUSTER COUNTY, OK | | $0 |
| 2062 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAJORS #1-6 WELL, LOCATED IN 012N-012W, 06, CADDO COUNTY, OK | | $0 |
| 2063 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKIN DOBBIN 1-23-14-11XH WELL, LOCATED IN 015N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 2064 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRIPE FIU 1-30-31XH WELL, LOCATED IN 014N-014W, 30, CUSTER COUNTY, OK | | $0 |
| 2065 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRIPE FIU 1-30-31XH WELL, LOCATED IN 014N-014W, 31, CUSTER COUNTY, OK | | $0 |
| 2066 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMPHREYS #1-2H WELL, LOCATED IN 015N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 2067 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROWELL 1-1-12XH WELL, LOCATED IN 005N-007W, 01 & 12, GRADY COUNTY, OK | | $0 |
| 2068 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 19, GRADY COUNTY, OK | | $0 |
| 2069 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 30, GRADY COUNTY, OK | | $0 |
| 2070 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARR 1-30-19XH WELL, LOCATED IN 006N-006W, 31, GRADY COUNTY, OK | | $0 |
| 2071 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | Master Service Agreement | Unknown | $0 |
| 2072 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTANDRIDGE #1-32H WELL, LOCATED IN 008N-006W, 32, GRADY COUNTY, OK | | $0 |
| 2073 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBJARNE #3-29H WELL, LOCATED IN 151N-100W, 29 & 32, MCKENZIE COUNTY, ND | | $0 |
| 2074 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 09, GRADY COUNTY, OK | | $0 |

| 2075 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 16, GRADY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2076 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 21, GRADY COUNTY, OK | | $0 |
| 2077 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOBRY 1-16-21-28XHM WELL, LOCATED IN 009N-007W, 28, GRADY COUNTY, OK | | $0 |
| 2078 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZETTIE 1-23-26XHM WELL, LOCATED IN 015N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 2079 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZETTIE 1-23-26XHM WELL, LOCATED IN 015N-014W, 26, CUSTER COUNTY, OK | | $0 |
| 2080 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 1-6-7XHW WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2081 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 08, BLAINE COUNTY, OK | | $0 |
| 2082 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 17, BLAINE COUNTY, OK | | $0 |
| 2083 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLIE BROWN 1-17-8XH WELL, LOCATED IN 009N-006W, 08, GRADY COUNTY, OK | | $0 |
| 2084 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 1-6-7XHW WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2085 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 2-6-7XHM WELL, LOCATED IN 014N-012W, 06, BLAINE COUNTY, OK | | $0 |
| 2086 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESIMBA 2-6-7XHM WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2087 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELORENE 1-8-5XH WELL, LOCATED IN 014N-012W, 05, BLAINE COUNTY, OK | | $0 |
| 2088 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUBEN RAUH #1-22 WELL, LOCATED IN 018N-013W, 22, BLAINE COUNTY, OK | | $0 |
| 2089 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINSTON #3-12H WELL, LOCATED IN 153N-099W, 12 & 01, WILLIAMS COUNTY, ND | | $0 |
| 2090 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG BABY #1-24H WELL, LOCATED IN 016N-015W, 24, DEWEY COUNTY, OK | | $0 |
| 2091 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN 013N-012W, 31, BLAINE COUNTY, OK | | $0 |
| 2092 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSONS HALF 1-30-19XH WELL, LOCATED IN 014N-013W, 19, BLAINE COUNTY, OK | | $0 |
| 2093 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSONS HALF 1-30-19XH WELL, LOCATED IN 014N-013W, 30, BLAINE COUNTY, OK | | $0 |
| 2094 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALDERWOOD FIU 1-23-14XHW WELL, LOCATED IN 016N-015W, 14, DEWEY COUNTY, OK | | $0 |
| 2095 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALDERWOOD FIU 1-23-14XHW WELL, LOCATED IN 016N-015W, 23, DEWEY COUNTY, OK | | $0 |
| 2096 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN N/2 6-T12N-R12W, BLAINE COUNTY, OK | | $0 |
| 2097 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN 1-31-6XH WELL, LOCATED IN S/2 31-T13N-R12W, BLAINE COUNTY, OK | | $0 |
| 2098 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHECKENBERG 3-30-19XH WELL, LOCATED IN 013N-013W, 19, BLAINE COUNTY, OK | | $0 |
| 2099 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHECKENBERG 3-30-19XH WELL, LOCATED IN 013N-013W, 30, BLAINE COUNTY, OK | | $0 |
| 2100 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR FIU 1-16-9HM WELL, LOCATED IN 013N-012W, 09, BLAINE COUNTY, OK | | $0 |
| 2101 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR FIU 1-16-9HM WELL, LOCATED IN 013N-012W, 16, BLAINE COUNTY, OK | | $0 |
| 2102 | Unit Petroleum Company | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBJARNE #2-29H WELL, LOCATED IN 151N-100W, 29 & 32, MCKENZIE COUNTY, ND | | $0 |
| 2103 | Unit Petroleum Company | Continental Resources Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 2104 | Unit Petroleum Company | Continental Resources Inc. E-mail on TIK date | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 11/1/2015 | $0 |
| 2105 | Unit Petroleum Company | CONTINENTAL RESOURCES, INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 2106 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Consent to Assign Confirmations to Centerpoint Energy Services, Inc. | 4/1/2016 | $0 |
| 2107 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement | 4/1/2015 | $0 |
| 2108 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement | 9/1/2002 | $0 |
| 2109 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Natural Gas Sales Agreement Amendment | 1/1/2009 | $0 |
| 2110 | Unit Petroleum Company | CONTINUUM ENERGY SERVICES, LLC | Consent, Assignement and Assumption Agreement | 5/18/2016 | $0 |
| 2111 | Unit Petroleum Company | CONTINUUM MIDSTREAM LLC | Gas Sales Contract | 11/1/2016 | $0 |
| 2112 | Unit Drilling Company | CONTROL FLOW INC | Master Service Agreement | Unknown | $0 |
| 2113 | Unit Drilling Company | CONTROL TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 2114 | Unit Drilling Company | COOLEY WELDING INC | Master Service Agreement | Unknown | $0 |
| 2115 | Unit Petroleum Company | CORAL ENERGY RESOURCES, L.P. | Natural Gas Sales Agreement | 2/1/2008 | $0 |
| 2116 | Unit Drilling Company | CORE LIFTING OF HOUSTON LLC | Master Service Agreement | Unknown | $0 |
| 2117 | Unit Drilling Company | CORE LIFTING OF ODESSA LLC | Master Service Agreement | Unknown | $0 |
| 2118 | Unit Petroleum Company | COROMANDEL ENERGY LLC | Gas Marketing Agreement - Byars # 3 (Commingled) | 6/1/2013 | $0 |
| 2119 | Unit Drilling Company | CORPUS CHRISTI LIQUEFACTION, LLC | Natural Gas Sales Agreement | 11/2/2015 | $0 |
| 2120 | Unit Drilling Company | COST PLUS APPLIANCE & DESIGN CENTER | Master Service Agreement | Unknown | $0 |
| 2121 | Unit Petroleum Company | COUGHLIN EQUIPMENT COMPANY INC | Master Service Agreement | Unknown | $0 |
| 2122 | Unit Petroleum Company | COURSAN FAMILY OIL & GAS PARTNERSHIP LTD | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 2123 | Unit Petroleum Company | COURSON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARBAUGH COURSON 146 #4H WELL, LOCATED IN T&NO SVY BLK 13 SEC 146, OCHILTREE COUNTY, TX | | $0 |
| 2124 | Unit Petroleum Company | COURSON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, FRED D #1 WELL, LOCATED IN 001N-025ECM, 03, BEAVER COUNTY, OK | | $0 |
| 2125 | Unit Petroleum Company | COVENANT  FRAC STACKS | Master Service Agreement | Unknown | $0 |
| 2126 | Unit Petroleum Company | COVENANT TESTING TECHNOLOGIES | Master Service Agreement | Unknown | $0 |
| 2127 | Unit Petroleum Company | COWBOY OIL TOOL RENTAL | Master Service Agreement | Unknown | $0 |
| 2128 | Unit Corporation | COXCOM LLC, COX OKLAHOMA TELCOM LLC | Commercial Services Agreement | 3/20/2020 | $0 |
| 2129 | Unit Drilling Company | CP MACHINE INC | Master Service Agreement | Unknown | $0 |
| 2130 | Unit Corporation | CP SOLUTIONS | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2131 | Unit Petroleum Company | CPC ENERGY CORPORATION | Gas Marketing Agreement - Sam B 23-2H, Sam B23-3H, Sam B23-4H & Sam B 23-5HX - Amendments | 10/1/2013 | $0 |
| 2132 | Unit Petroleum Company | CPE RESOURCES INC. | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |

| | | | | |
|---|---|---|---|---|
| 2133 | Unit Petroleum Company | Cravens Investment Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 2134 | Unit Petroleum Company | CRAWLEY PETROLEUM CORP | Gas Marketing Agreement - Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 2135 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEPANKRATZ 3-35 WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 2136 | Unit Petroleum Company | Crawley Petroleum Corporation | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 2137 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEK C CATTLE CO #1-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2138 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEK C CATTLE CO #2-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2139 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEK C CATTLE CO #3-30 WELL, LOCATED IN 013N-020W, 30, CUSTER COUNTY, OK | | $0 |
| 2140 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARDY #2-14 WELL, LOCATED IN 023N-025W, 14, ELLIS COUNTY, OK | | $0 |
| 2141 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEPERKINS 2A-7 WELL, LOCATED IN 007N-004W, 07, MCCLAIN COUNTY, OK | | $0 |
| 2142 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER TRUST #1-7 WELL, LOCATED IN 014N-015W, 07, CUSTER COUNTY, OK | | $0 |
| 2143 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN 2-19 WELL, LOCATED IN 017N-022W, 19, ELLIS COUNTY, OK | | $0 |
| 2144 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELEVERTON #4-14H WELL, LOCATED IN 010N-019W, 14, WASHITA COUNTY, OK | | $0 |
| 2145 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #1-14 WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2146 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #2-14 WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2147 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #3-14H WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2148 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #5-14H WELL, LOCATED IN 011N-023W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 2149 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEDARWIN #1-32 WELL, LOCATED IN 007N-008W, 32, GRADY COUNTY, OK | | $0 |
| 2150 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEVENS #1-5 WELL, LOCATED IN 008N-010W, 05, CADDO COUNTY, OK | | $0 |
| 2151 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLUCKNER 1-35 WELL, LOCATED IN 020N-014W, 35, MAJOR COUNTY, OK | | $0 |
| 2152 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORDEN LAND CO 1-7 WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2153 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMYERS #1-19 WELL, LOCATED IN 009N-004W, 19, MCCLAIN COUNTY, OK | | $0 |
| 2154 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEJIMMY LEE #1-1 WELL, LOCATED IN 013N-019W, 01, CUSTER COUNTY, OK | | $0 |
| 2155 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THERIVERS #1-10 WELL, LOCATED IN 013N-011W, 10, BLAINE COUNTY, OK | | $0 |
| 2156 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THENITZEL 1-7 WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 2157 | Unit Petroleum Company | CRAWLEY PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES #2-31 WELL, LOCATED IN 014N-018W, 31, CUSTER COUNTY, OK | | $0 |
| 2158 | Unit Petroleum Company | Crazy Horse Minerals | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 2159 | Unit Petroleum Company | Crazy Horse Minerals LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 5/8/2015 | $0 |
| 2160 | Unit Petroleum Company | Crazy Horse Minerals, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 2161 | Unit Petroleum Company | CREATIVE ENERGY CONCEPTS 1981 | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2162 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETIPPS, O R #4-1 WELL, LOCATED IN B&B SVY SEC 1, ROBERTS COUNTY, TX | | $0 |
| 2163 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEFTHAND UNIT #1-32 WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 2164 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATT #2-2 WELL, LOCATED IN 015N 018W, 02, CUSTER COUNTY, OK | | $0 |
| 2165 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARTIN #1-2 WELL, LOCATED IN B&B SEC 2 & G&M-C SEC 71, ROBERTS COUNTY, TX | | $0 |
| 2166 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARTIN #3-83 WELL, LOCATED IN G&M SVY, BLK C, SEC 83, ROBERTS COUNTY, TX | | $0 |
| 2167 | Unit Petroleum Company | CREST RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMARTIN #4-83 WELL, LOCATED IN G&M SVY BLK C SEC 83, ROBERTS COUNTY, TX | | $0 |
| 2168 | Unit Drilling Company | CRISWELL TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 2169 | Unit Drilling Company | CRS DIAGNOSTIC SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 2170 | Unit Drilling Company | CRUM ELECTRIC SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 2171 | Unit Drilling Company | CRUZ ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2172 | Unit Petroleum Company | CRYSTAL RIVER OIL & GAS LLC .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 2173 | Unit Petroleum Company | CSI COMPRESCO | Compressor Lease Agreement - Epstein #3, Unit # 403630 | 7/30/2019 | $0 |
| 2174 | Unit Petroleum Company | CSI COMPRESSCO | Master Service Agreement | Unknown | $0 |
| 2175 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Dixon 5554 CXL #6H | 11/4/2019 | $0 |
| 2176 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Thomason 1-23 | 2/5/2020 | $0 |
| 2177 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Various - USA Compression - Term Extension and Rate Amendment | 2/5/2020 | $0 |
| 2178 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Larkey "A" #2 | 2/17/2020 | $0 |
| 2179 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Urban 13-1H and 24-1H | 4/15/2019 | $0 |
| 2180 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Herber CDP | 4/15/2019 | $0 |
| 2181 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Edler 1-20 Flogistix | 5/9/2019 | $0 |
| 2182 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Wingard 1510-1HX Q-13204-1 FX 112 | 7/29/2019 | $0 |
| 2183 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - Pace 24-1 | 10/24/2019 | $0 |
| 2184 | Unit Petroleum Company | CSI COMPRESSCO | Compressor Lease Agreement - McGuffin 2-19H | 10/22/2019 | $0 |
| 2185 | Unit Petroleum Company | CSI COMPRESSCO LP | Master Service Agreement | Unknown | $0 |
| 2186 | Unit Petroleum Company | CTI FISHING & COMPLETIONS INC | Master Service Agreement | Unknown | $0 |

| 2187 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | | 8/1/2015 | $0 |
| 2188 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | | 8/1/2015 | $0 |
| 2189 | Unit Petroleum Company | Cuatro Rojos LLC | Gas Marketing Agreement - ROBERTSON 5A #1 | | 8/1/2015 | $0 |

| | | | | |
|---|---|---|---|---|
| 2190 | Unit Petroleum Company | CUDD WIRELINE | Master Service Agreement | Unknown | $0 |
| 2191 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEHULLETT 1-32 WELL, LOCATED IN 025N-016W, 32, WOODS COUNTY, OK | | $0 |
| 2192 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEGERLOFF #2-13 WELL, LOCATED IN 027N-018W, 13, WOODS COUNTY, OK | | $0 |
| 2193 | Unit Petroleum Company | CUMMINGS OIL CO | JOINT OPERATING AGREEMENT IN REGARDS TO THECHRIS 2-31 WELL, LOCATED IN 025N 016W, 31, WOODS COUNTY, OK | | $0 |
| 2194 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 2195 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 2196 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 2197 | Unit Petroleum Company | Curtis W. Mewbourne | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 2198 | Unit Petroleum Company | CURZON OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAMM #1-34 WELL, LOCATED IN 013N-014W, 34, CUSTER COUNTY, OK | | $0 |
| 2199 | Unit Petroleum Company | D & S CURRENT ELECTRIC INC | Master Service Agreement | Unknown | $0 |
| 2200 | Unit Petroleum Company | D & S LEASE SERVICE INC | Master Service Agreement | Unknown | $0 |
| 2201 | Unit Petroleum Company | D C DOZER | Master Service Agreement | Unknown | $0 |
| 2202 | Unit Petroleum Company | D W P PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILL #1 WELL, LOCATED IN H&GN SVY, BLK 12, SEC 18, OCHILTREE COUNTY, TX | | $0 |
| 2203 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEG W #1-20H WELL, LOCATED IN 019N-018W, 20, DEWEY COUNTY, OK | | $0 |
| 2204 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEELYNN #1-34H WELL, LOCATED IN 027N-009W, 34, ALFALFA COUNTY, OK | | $0 |
| 2205 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHARLES #1-36 WELL, LOCATED IN 017N-017W, 36, DEWEY COUNTY, OK | | $0 |
| 2206 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE3-D #1-7H WELL, LOCATED IN 026N 007W, 07, GRANT COUNTY, OK | | $0 |
| 2207 | Unit Petroleum Company | D&J OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHUCKIE #1-28H WELL, LOCATED IN 019N-018W, 28, DEWEY COUNTY, OK | | $0 |
| 2208 | Unit Petroleum Company | D&S LEASE SERVICES | Master Service Agreement | Unknown | $0 |
| 2209 | Unit Petroleum Company | D&T Gungoll Exploration, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 2210 | Unit Petroleum Company | D. MAXINE MILLER REVOC. TRUST | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2211 | Unit Petroleum Company | D.E. CHASE INC | Master Service Agreement | Unknown | $0 |
| 2212 | Unit Petroleum Company | Dab Investments | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 2213 | Unit Petroleum Company | DAB INVESTMENTS LLC | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 2214 | Unit Petroleum Company | DADS CATTLE CREEK COMPANY | Master Service Agreement | Unknown | $0 |
| 2215 | Unit Petroleum Company | DAKOTA RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEVELAND #1 WELL, LOCATED IN H&GN SVY BLK 6 SEC 50, REEVES COUNTY, TX | | $0 |
| 2216 | Unit Petroleum Company | DAKOTA RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEVELAND LITTLEBOB #1 WELL, LOCATED IN H&GN SVY, BLK 6, SEC 50, REEVES COUNTY, TX | | $0 |
| 2217 | Unit Petroleum Company | Dale Folks LLC | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2218 | 8200 Unit Drive, L.L.C. | DANDI GUARANTY | Commercial pest control agreement | 5/31/2016 | $0 |
| 2219 | Unit Corporation | DANDI GUARANTY PEST SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 2220 | Unit Drilling Company | DANDY DOG PROPERTY & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 2221 | Unit Petroleum Company | Danelak LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2222 | Unit Petroleum Company | DANIEL LAND & CATTLE COMPANY | Master Service Agreement | Unknown | $0 |
| 2223 | Unit Petroleum Company | Daniel M. Sparks, Mrk.Ltr | Gas Marketing Agreement - WEST 1-33HXL | 3/1/2017 | $0 |
| 2224 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 2225 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 2226 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 2227 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 2228 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 2229 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 2230 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 2231 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 2232 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 2233 | Unit Petroleum Company | D'ANN W. BONNELL | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 2234 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 # 3H | 10/1/2013 | $0 |
| 2235 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 # 4H | 11/1/2013 | $0 |
| 2236 | Unit Petroleum Company | Darden Resources Inc. | Gas Marketing Agreement - STANLEY 249 #5H | 3/1/2014 | $0 |
| 2237 | Unit Petroleum Company | DARYLE HASLEY .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 2238 | Unit Petroleum Company | DAUNIS PROPERTIES LP | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 2239 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 2240 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2241 | Unit Petroleum Company | David Armstrong Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2242 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 2243 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 2244 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |
| 2245 | Unit Petroleum Company | David Armstrong Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
| 2246 | Unit Petroleum Company | David Cornwell | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 7/1/2013 | $0 |
| 2247 | Unit Petroleum Company | DAVID DODD INC | Master Service Agreement | Unknown | $0 |
| 2248 | Unit Petroleum Company | DAVID FELTON WILLIAMS | Gas Marketing Agreement - Mary #1-18PH | DOFP | $0 |
| 2249 | Unit Petroleum Company | David Jensen Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 2250 | Unit Petroleum Company | David L. Arms | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2251 | Unit Petroleum Company | David M. Pogue | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2252 | Unit Petroleum Company | David Miller | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 2253 | Unit Petroleum Company | David P. Folks | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2254 | Unit Petroleum Company | David Pulling | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2255 | Unit Petroleum Company | DAVID PULLING .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2256 | Unit Petroleum Company | DAVID PULLING .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 2257 | Unit Petroleum Company | DAVID ROST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2258 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2014 | $0 |
| 2259 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 2260 | Unit Petroleum Company | DAVID SIKES | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |

| 2261 | Unit Corporation | DAVID T MERRILL | Key Employee Change of Control Contract | 9/17/2003 | $0 |
|------|------------------|-----------------|------------------------------------------|-----------|-----|
| 2262 | Unit Corporation | DAVID T MERRILL | Unit Corporation Amended and Restated Key Employee Change of Control Contract | 8/25/2008 | $0 |
| 2263 | Unit Corporation | DAVID T MERRILL | Indemnification Agreement | 2/25/2005 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 2264 | Unit Petroleum Company | DAVIDSON ELECTRIC LLC | Master Service Agreement | Unknown | $0 |
| 2265 | Unit Petroleum Company | DAVIDSON ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOLO NE SKINNER UNT WELL, LOCATED IN 022N-002W, 17, NOBLE COUNTY, OK | | $0 |
| 2266 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT 5WB WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2267 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2268 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 1 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2269 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 10 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2270 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 11 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2271 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 2 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2272 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 3 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2273 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 4 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2274 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 5 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2275 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 6 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2276 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 7 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2277 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 8 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2278 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER W MISENER UNIT TR 9 WELL, LOCATED IN 027N-011W, 12, ALFALFA COUNTY, OK | | $0 |
| 2279 | Unit Petroleum Company | DAVIS OPERATING COMPANY | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 2280 | Unit Petroleum Company | DAVIS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENOSSAMAN FARMS #1 (DAVIS) WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 2281 | Unit Petroleum Company | DAVIS SOUTHERN OPERATING COMPANY | Gas gathering agreement | 11/1/2011 | $0 |
| 2282 | Unit Petroleum Company | DAY COUNTY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 2283 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS #1-22 WELL, LOCATED IN 010N-012W, 22, CADDO COUNTY, OK | | $0 |
| 2284 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEUCO #1-25 WELL, LOCATED IN 014N 003W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 2285 | Unit Petroleum Company | DAYLIGHT PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIGHTINGALE #1-14 WELL, LOCATED IN 006N-007W, 14, GRADY COUNTY, OK | | $0 |
| 2286 | Unit Drilling Company | DBI INC | Master Service Agreement | Unknown | $0 |
| 2287 | Unit Drilling Company | DCI INDUSTRIES LLC | Master Service Agreement | Unknown | $0 |
| 2288 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 1/1/2010 | $0 |
| 2289 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 9/1/2008 | $0 |
| 2290 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Sales Contract | 9/1/2009 | $0 |
| 2291 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2292 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 6/1/2016 | $0 |
| 2293 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 8/1/2016 | $0 |
| 2294 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2017 | $0 |
| 2295 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between H J Freede (Seller) and Phillips 66 Natural Gas Company (Buyer) | 7/1/1988 | $0 |
| 2296 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Halliburton Oil Producing Company (Seller) and GPM Gas Corporation (Buyer) | 4/27/1992 | $0 |
| 2297 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Wagner and Brown, LTD (Seller) and (Duke Energy Field Services, Inc. (Buyer) | 7/1/1999 | $0 |
| 2298 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2005 | $0 |
| 2299 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Prospective Investment and Trading Co (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2001 | $0 |
| 2300 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 3/1/2014 | $0 |
| 2301 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2302 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 9/1/2015 | $0 |
| 2303 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 2/1/2016 | $0 |
| 2304 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2305 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2306 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Lariat Pertroleum, Inc. (Seller) and Duke Energy Field Services, LP (Buyer) | 11/1/2000 | $0 |
| 2307 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2308 | Unit Petroleum Company | DCP MIDSTREAM LP | Typewritten Changes to Contract dated March 1, 2015 | 9/1/2015 | $0 |
| 2309 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 4/1/2016 | $0 |
| 2310 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 11/8/2011 | $0 |
| 2311 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 11/1/2010 | $0 |
| 2312 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2013 | $0 |
| 2313 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 7/21/2011 | $0 |
| 2314 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2013 | $0 |
| 2315 | Unit Petroleum Company | DCP MIDSTREAM LP | Facilities Reimbursment Agreement | 11/15/2013 | $0 |
| 2316 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2317 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2016 | $0 |
| 2318 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 1/1/2017 | $0 |
| 2319 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 1/1/2016 | $0 |
| 2320 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2321 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2016 | $0 |
| 2322 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 1/1/2016 | $0 |
| 2323 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 3/1/2016 | $0 |
| 2324 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |

| 2325 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
|------|------------------------|------------------|------------------------------|----------|-----|
| 2326 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2006 | $0 |
| 2327 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2006 | $0 |

| | | | | |
|---|---|---|---|---|
| 2328 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2329 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2330 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Questa Oil & Gas Co. (Seller) and Sun Operating LP (Buyer) | 3/1/1986 | $0 |
| 2331 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Superior Pipeline Company, LLC (Seller) and ONEOK Energy Services Company, LP (Buyer) | 11/1/2004 | $0 |
| 2332 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2016 | $0 |
| 2333 | Unit Petroleum Company | DCP MIDSTREAM LP | Amendment to Gas Purchase Contract | 6/1/2016 | $0 |
| 2334 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between AMOCO Production Company (Seller) and Phillips Petroleum Company (Buyer) | 8/8/1983 | $0 |
| 2335 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 3/3/2014 | $0 |
| 2336 | Unit Petroleum Company | DCP MIDSTREAM LP | Pipeline Straddle Compression Agreement | 2/1/2014 | $0 |
| 2337 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 11/30/2015 | $0 |
| 2338 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2339 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2340 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 2/1/2015 | $0 |
| 2341 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 7/1/2015 | $0 |
| 2342 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Replacement Contract | 7/1/2015 | $0 |
| 2343 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 5/1/2015 | $0 |
| 2344 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 8/1/2015 | $0 |
| 2345 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 1/1/2017 | $0 |
| 2346 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract between Valence Operating Company (Seller) and Phillips 66 Natural Gas Company (Buyer) | 10/30/1991 | $0 |
| 2347 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 9/1/2016 | $0 |
| 2348 | Unit Petroleum Company | DCP MIDSTREAM LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2349 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Contract Amendment | 5/1/2016 | $0 |
| 2350 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 6/1/2009 | $0 |
| 2351 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2009 | $0 |
| 2352 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2353 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2007 | $0 |
| 2354 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2008 | $0 |
| 2355 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2008 | $0 |
| 2356 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 9/1/2007 | $0 |
| 2357 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 10/1/2015 | $0 |
| 2358 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2008 | $0 |
| 2359 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 10/1/2007 | $0 |
| 2360 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 9/1/2007 | $0 |
| 2361 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2008 | $0 |
| 2362 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract | 11/1/2010 | $0 |
| 2363 | Unit Petroleum Company | DCP MIDSTREAM LP | Gas Sales Contract Amendment | 8/1/2011 | $0 |
| 2364 | Unit Petroleum Company | DCP MIDSTREAM LP | Letter Agreement Regarding Gas Lift Gas Sales | 8/31/2011 | $0 |
| 2365 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Presido Exploration, Inc (Seller) and GPM Gas Corporation (Buyer) | 2/26/1996 | $0 |
| 2366 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Cordillera Energy Partners, LLC (Seller) and Duke Energy Field Services, LP (Buyer) | 1/1/2003 | $0 |
| 2367 | Unit Petroleum Company | DCP MIDSTREAM SERVICES LP | Gas Contract between Inca Oil Corporation (Seller) and GPM Gas Corporation (Buyer) | 3/30/1995 | $0 |
| 2368 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2369 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2370 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2011 | $0 |
| 2371 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 5/1/2011 | $0 |
| 2372 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 4/1/2011 | $0 |
| 2373 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 4/1/2007 | $0 |
| 2374 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 10/1/2011 | $0 |
| 2375 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 10/1/2011 | $0 |
| 2376 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 3/1/2014 | $0 |
| 2377 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sale Contract | 5/1/2010 | $0 |
| 2378 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract Amendment | 5/1/2010 | $0 |
| 2379 | Unit Petroleum Company | DCP MIDSTREAM, LP | Amendment to Gas Purchase Contract | 7/1/2012 | $0 |
| 2380 | Unit Petroleum Company | DCP MIDSTREAM, LP | Notice of Assignment and Bill of Sale | 7/1/2018 | $0 |
| 2381 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 12/1/1998 | $0 |
| 2382 | Unit Petroleum Company | DCP MIDSTREAM, LP | 1st Amendment to Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 12/1/1998 | $0 |
| 2383 | Unit Petroleum Company | DCP MIDSTREAM, LP | Gas Sales Contract | 1/1/2012 | $0 |
| 2384 | Unit Petroleum Company | DCP MIDSTREAM, LP | Cancelation of Gas Sales Contract | 3/1/2012 | $0 |
| 2385 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Partial Assignment and Bill of Sale | 1/1/2019 | $0 |
| 2386 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2017 | $0 |
| 2387 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2020 | $0 |
| 2388 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Reeder Energy Operating LLC (Seller) and DCP Operating Company, LP (Buyer) | 11/1/2019 | $0 |
| 2389 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 2/1/2019 | $0 |
| 2390 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between EOG Resources, Inc (Supplier) and DCP Midstream, LP (Processor) | 4/1/2013 | $0 |
| 2391 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Lease Use Agreement between EOG Resources, Inc (Supplier) and DCP Midstream, LP (Processor) | 9/1/2010 | $0 |
| 2392 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract Amendment | 1/1/2018 | $0 |
| 2393 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract Amendment | 1/10/2018 | $0 |
| 2394 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2019 | $0 |
| 2395 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Price Oil and Gas Investments Trust (Seller) and Duke Energy Field Services, Inc (Buyer) | 7/1/1999 | $0 |
| 2396 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2019 | $0 |
| 2397 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2016 | $0 |

| 2398 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Partial Assignment and Bill of Sale | 1/1/2019 | $0 |
| 2399 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2017 | $0 |
| 2400 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Lift Gas Delivery and Sales Terms | 4/1/2017 | $0 |

| | | | | |
|---|---|---|---|---|
| 2401 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between KWB Oil Property Management, Inc (Seller) and Sun Operating Limited Partnership (Buyer) | 3/1/1986 | $0 |
| 2402 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 11/1/2018 | $0 |
| 2403 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Notice of Assignment of Oil & Gas Leases | 3/19/2018 | $0 |
| 2404 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 1/1/2019 | $0 |
| 2405 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Enervest Operating LLC (Seller) and DCP Midstream, LP (Buyer) | 10/1/2015 | $0 |
| 2406 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 11/1/2018 | $0 |
| 2407 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Harding and Shelton, Inc (Seller) and Duke Energy Field Services, Inc (Buyer) | 7/1/1999 | $0 |
| 2408 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Western Gas Resources-Westana, Inc (Seller) and Patina BNR Corporation (Buyer) | 6/22/2004 | $0 |
| 2409 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between GC Marketing Company by Tejas Gas Transmission Company (Buyer) and Phillips Petroleum Company (Seller) | 3/1/1994 | $0 |
| 2410 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Partial Assignment of Gas Purchase Contract | 7/1/2012 | $0 |
| 2411 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2005 | $0 |
| 2412 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2015 | $0 |
| 2413 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 3/1/2015 | $0 |
| 2414 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 8/1/2015 | $0 |
| 2415 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Sales Contract | 4/1/2006 | $0 |
| 2416 | Unit Petroleum Company | DCP OPERATING COMPANY, LP | Gas Contract between Mobile Natural Gas Inc (Buyer) and Samson Resources Company (Seller) | 9/6/1995 | $0 |
| 2417 | Unit Drilling Company | DDT SERVICES | Master Service Agreement | Unknown | $0 |
| 2418 | Unit Petroleum Company | DE SOTO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT PAPER #1 SWD WELL, LOCATED IN 003N-007E, 01, ESCAMBIA COUNTY, AL | | $0 |
| 2419 | Unit Petroleum Company | DE3 OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY G #1 WELL, LOCATED IN VEAZEY A1002 BLK37 SEC 55, MIDLAND COUNTY, TX | | $0 |
| 2420 | Unit Drilling Company | DEAD END RANCHES LLC | Master Service Agreement | Unknown | $0 |
| 2421 | Unit Drilling Company | DEALERS ELECTRICAL SUPPLY | Master Service Agreement | Unknown | $0 |
| 2422 | Unit Petroleum Company | Deborah Jean Clayton Norris | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 2423 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 2424 | Unit Petroleum Company | DECHICCHIS OIL PROPERTIES | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 2425 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 2426 | Unit Petroleum Company | Dechicchis Oil Properties | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 2427 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 2428 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-3H Amendment | 10/1/2013 | $0 |
| 2429 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-4H Amendment | 10/1/2013 | $0 |
| 2430 | Unit Petroleum Company | DEEP BASIN 2006 DRILLING PROGRAM LP | Gas Marketing Agreement - Sam B 23-5HX Amendment | 10/1/2013 | $0 |
| 2431 | Unit Petroleum Company | DEEPWELL ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2432 | Unit Petroleum Company | DELBERT EDWARDS NANTZ | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |
| 2433 | Unit Corporation | DELLOITE TAX LLP | Tax advisory engagement letter | 5/8/2018 | $0 |
| 2434 | Unit Corporation | DELLOITE TAX LLP | Work order: terms and conditions of engagement letter | 5/8/2018 | $0 |
| 2435 | Unit Corporation | DELLOITE TAX LLP | Tax advisory engagement letter | 5/8/2018 | $0 |
| 2436 | Unit Corporation | DELLOITE TAX LLP | Work order: terms and conditions of engagement letter | 5/8/2018 | $0 |
| 2437 | Unit Petroleum Company | DELMAR HOLDINGS LP | Gas Marketing Agreement - Charles Becker | 3/1/2013 | $0 |
| 2438 | Unit Corporation | DELTA DENTAL PLAN OF OKLAHOMA | Administrative Services Agreement | 1/1/2016 | $0 |
| 2439 | Unit Corporation | DELTA DENTAL PLAN OF OKLAHOMA | Addendum | 1/1/2019 | $0 |
| 2440 | Unit Drilling Company | DELTA RIGGING & TOOLS | Master Service Agreement | Unknown | $0 |
| 2441 | Unit Petroleum Company | Dennis W. Yockim | Gas Marketing Agreement - WRIGHT A # 2H | 12/1/2013 | $0 |
| 2442 | Unit Petroleum Company | Dennis Yockim | Gas Marketing Agreement - WRIGHT A # 3H | 12/1/2013 | $0 |
| 2443 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 2444 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 018N-014W, 21, DEWEY COUNTY, OK | | $0 |
| 2445 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJERRY 16-21-1XH WELL, LOCATED IN 1280 POOLING - NO ALLOCATION, DEWEY COUNTY, OK | | $0 |
| 2446 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN 8-17-1XH WELL, LOCATED IN 018N-014W, 08, DEWEY COUNTY, OK | | $0 |
| 2447 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN 8-17-1XH WELL, LOCATED IN 018N-014W, 17, DEWEY COUNTY, OK | | $0 |
| 2448 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVANS 4-9-1XH WELL, LOCATED IN 018N-014W, 04, DEWEY COUNTY, OK | | $0 |
| 2449 | Unit Petroleum Company | DERBY EXPLORATION, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVANS 4-9-1XH WELL, LOCATED IN 018N-014W, 09, DEWEY COUNTY, OK | | $0 |
| 2450 | Unit Drilling Company | DERRICK CORPORATION | Master Service Agreement | Unknown | $0 |
| 2451 | Unit Petroleum Company | DEVINE'S STATIONERY INC | Master Service Agreement | Unknown | $0 |
| 2452 | Unit Petroleum Company | DEVON ENERGY PRODUCTION, CO. MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 2453 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 7/1/2014 | $0 |
| 2454 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Chunky Fingernail 1-15 | 11/18/2013 | $0 |
| 2455 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 2456 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON # 01-18 | 7/1/2014 | $0 |
| 2457 | Unit Petroleum Company | DEVON ENERGY CORP. | Gas Marketing Agreement - Bergman 3-30 | 12/1/2013 | $0 |
| 2458 | Unit Petroleum Company | Devon Energy Corp. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 7/1/2014 | $0 |
| 2459 | Unit Petroleum Company | DEVON ENERGY CORPORATION | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 2460 | Unit Petroleum Company | DEVON ENERGY CORPORATION | Gas Marketing Agreement - Flowers C 6 #18H | 7/1/2014 | $0 |
| 2461 | Unit Petroleum Company | Devon Energy Corporation | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 2462 | Unit Petroleum Company | Devon Energy Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 5/1/2016 | $0 |
| 2463 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 2464 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Ehrlich 11-3H | 11/1/2012 | $0 |
| 2465 | Unit Petroleum Company | Devon Energy Prod. Co. LP | Gas Marketing Agreement - WRIGHT A # 3H | 12/1/2013 | $0 |
| 2466 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Lewis 2-25 | 11/21/2013 | $0 |
| 2467 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Murray 2-12 | 11/21/2013 | $0 |
| 2468 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Murray 3-12 | 11/21/2013 | $0 |

| 2469 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP | Gas Marketing Agreement - Centurion Wells \| Etheridge, George, Hoobler, Norris, Walser & Yeager wells | 5/12/2010 | $0 |
|------|------------------------|---------------------------|------|-----------|-----|
| 2470 | Unit Petroleum Company | DEVON ENERGY PROD. CO. LP .PDF | Gas Marketing Agreement - Atkinson # 2-43 | 3/1/2013 | $0 |
| 2471 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO | Gas Marketing Agreement - Ehrlich 11-3H Signed Amendment | 10/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 2472 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO | Gas Marketing Agreement - Verlan 18 #1H | 11/1/2012 | $0 |
| 2473 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDRENNAN 1-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | | $0 |
| 2474 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEINER 2-19 ATOKA WELL, LOCATED IN 013N-014W, 19, CUSTER COUNTY, OK | | $0 |
| 2475 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEINER 2-19 SKINNER WELL, LOCATED IN 000-000, 0, CUSTER COUNTY, OK | | $0 |
| 2476 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS 1-25 WELL, LOCATED IN 010N 012W, 25, CADDO COUNTY, OK | | $0 |
| 2477 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS 2-25 WELL, LOCATED IN 010N 012W, 25, CADDO COUNTY, OK | | $0 |
| 2478 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELIGER 24-16N-11W 1H WELL, LOCATED IN 016N-011W, 24, BLAINE COUNTY, OK | | $0 |
| 2479 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 04, CANADIAN COUNTY, OK | | $0 |
| 2480 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMURRAY #2-12 WELL, LOCATED IN 011N-010W, 12, CANADIAN COUNTY, OK | | $0 |
| 2481 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMURRAY #3-12 WELL, LOCATED IN 011N-010W, 12, CANADIAN COUNTY, OK | | $0 |
| 2482 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 08, KINGFISHER COUNTY, OK | | $0 |
| 2483 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMERS #2-19 WELL, LOCATED IN 013N-009W, 19, CANADIAN COUNTY, OK | | $0 |
| 2484 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 09, CANADIAN COUNTY, OK | | $0 |
| 2485 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELION 9-4-14N-9W 1HX WELL, LOCATED IN 014N-009W, 16, CANADIAN COUNTY, OK | | $0 |
| 2486 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 7HX WELL, LOCATED IN 380' FEL, KINGFISHER COUNTY, OK | | $0 |
| 2487 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 7HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | | $0 |
| 2488 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-009W, 18, BLAINE COUNTY, OK | | $0 |
| 2489 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-009W, 19, BLAINE COUNTY, OK | | $0 |
| 2490 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 19_18-16N-9W 1HX WELL, LOCATED IN 016N-010W, 25, BLAINE COUNTY, OK | | $0 |
| 2491 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROGDEN 35 #3 WELL, LOCATED IN 012N-010W, 35, CANADIAN COUNTY, OK | | $0 |
| 2492 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEROOF 2-19 WELL, LOCATED IN 013N 014W, 19, CUSTER COUNTY, OK | | $0 |
| 2493 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2494 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN NE/4, BLAINE COUNTY, OK | | $0 |
| 2495 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #10HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2496 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #11HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2497 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #11HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2498 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2499 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2500 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUELL 1-3 SP WELL, LOCATED IN 011N-012W, 03, CADDO COUNTY, OK | | $0 |
| 2501 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURR OAK 2_35-14N-11W 1HX WELL, LOCATED IN 014N-011W, 02, BLAINE COUNTY, OK | | $0 |
| 2502 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURR OAK 2_35-14N-11W 1W WELL, LOCATED IN 015N-011W, 35, BLAINE COUNTY, OK | | $0 |
| 2503 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 10-22 | 7/1/2010 | $0 |
| 2504 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 9-22 | 7/1/2010 | $0 |
| 2505 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 7-22 | 7/1/2010 | $0 |
| 2506 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 6-22 | 7/1/2010 | $0 |
| 2507 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 5-22 | 7/1/2010 | $0 |
| 2508 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 4-22 | 7/1/2010 | $0 |
| 2509 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 3-22 | 7/1/2010 | $0 |
| 2510 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Petree 2-22 | 7/1/2010 | $0 |
| 2511 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 11 | 7/1/2010 | $0 |
| 2512 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 10HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2513 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 2HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2514 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 3HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2515 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 4HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2516 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 5HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2517 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 6HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |
| 2518 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 7HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |

| 2519 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOPPELGANGER 4_9-15N-10W 8HX WELL, LOCATED IN 015N-010W, 04 * 09, BLAINE COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 2520 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #2HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2521 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2522 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2523 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #3HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2524 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2525 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNNY #1-17H WELL, LOCATED IN 016N-014W, 17, DEWEY COUNTY, OK | | $0 |
| 2526 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOODMAN #1-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2527 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOODMAN #2-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2528 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOODMAN #3-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2529 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GOODMAN #4-27 WELL, LOCATED IN 011N-011W, 27, CADDO COUNTY, OK | | $0 |
| 2530 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2531 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #4HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2532 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 9 (GW) | 7/1/2010 | $0 |
| 2533 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 8 | 7/1/2010 | $0 |
| 2534 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 7 | 7/1/2010 | $0 |
| 2535 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 6 | 7/1/2010 | $0 |
| 2536 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 5 | 7/1/2010 | $0 |
| 2537 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 4 | 7/1/2010 | $0 |
| 2538 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 3 | 7/1/2010 | $0 |
| 2539 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 2 | 7/1/2010 | $0 |
| 2540 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | Gas Marketing Agreement - Mary Jones 1 | 7/1/2010 | $0 |
| 2541 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEONA TRUST 1-15N-10W #1H WELL, LOCATED IN 015N-010W, 01, BLAINE COUNTY, OK | | $0 |
| 2542 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE LEONARD 2-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | | $0 |
| 2543 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2544 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | | $0 |
| 2545 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 2HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2546 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 3HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2547 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 3HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2548 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2549 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2550 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2551 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | | $0 |
| 2552 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #6HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2553 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2554 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | | $0 |
| 2555 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #7HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | | $0 |
| 2556 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2557 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORSEFLY 13_24-15N-10W #5HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | | $0 |
| 2558 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 4HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2559 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 4HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2560 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 5HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2561 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 5HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2562 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 6HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | | $0 |
| 2563 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17_20-16N-9W 6HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | | $0 |
| 2564 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHEETAH 32_29-15N-10W 1HX WELL, LOCATED IN 015N-010W, 29, BLAINE COUNTY, OK | | $0 |
| 2565 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHEETAH 32_29-15N-10W 1HX WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |
| 2566 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 015N-010W, 32, BLAINE COUNTY, OK | | $0 |

| 2567 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 15N-10W, 29, BLAINE COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 2568 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHEETAH 32_29-15N-10W 2HX WELL, LOCATED IN 15N-10W, 32, BLAINE COUNTY, OK | $0 |
| 2569 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 3HX WELL, LOCATED IN 1,280' FWL, KINGFISHER COUNTY, OK | $0 |
| 2570 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 3HX WELL, LOCATED IN NW/4, KINGFISHER COUNTY, OK | $0 |
| 2571 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 4HX WELL, LOCATED IN 016N-009W, 18, KINGFISHER COUNTY, OK | $0 |
| 2572 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERINCON 14 #3H WELL, LOCATED IN 017N-010W, 14, BLAINE COUNTY, OK | $0 |
| 2573 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH, INEZ #1-19H WELL, LOCATED IN 012N-010W, 19, CANADIAN COUNTY, OK | $0 |
| 2574 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN NW/4, BLAINE COUNTY, OK | $0 |
| 2575 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #8HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | $0 |
| 2576 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | $0 |
| 2577 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN NE/4, BLAINE COUNTY, OK | $0 |
| 2578 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 13_24-15N-10W #9HX WELL, LOCATED IN SE/4, BLAINE COUNTY, OK | $0 |
| 2579 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_15-15N-10W #1HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | $0 |
| 2580 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_13-15N-10W #1HX WELL, LOCATED IN 015N-010W, 24, BLAINE COUNTY, OK | $0 |
| 2581 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEHORSEFLY 24_13-15N-10W #1HX WELL, LOCATED IN 015N-010W, 25, BLAINE COUNTY, OK | $0 |
| 2582 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 4HX WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | $0 |
| 2583 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 5HX WELL, LOCATED IN 2,188' FEL, KINGFISHER COUNTY, OK | $0 |
| 2584 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 5HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | $0 |
| 2585 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 6HX WELL, LOCATED IN 1,284' FEL, KINGFISHER COUNTY, OK | $0 |
| 2586 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECHISHOLM TRAIL 18_19-16N-9W 6HX WELL, LOCATED IN NE/4, KINGFISHER COUNTY, OK | $0 |
| 2587 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 04, BLAINE COUNTY, OK | $0 |
| 2588 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 09, BLAINE COUNTY, OK | $0 |
| 2589 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBALL ESTATE #1-25 WELL, LOCATED IN 013N-017W, 25, CUSTER COUNTY, OK | $0 |
| 2590 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERGMAN 2-30 WELL, LOCATED IN 013N-014W, 30, CUSTER COUNTY, OK | $0 |
| 2591 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLEENOR 9_4-15N-10W #1HX WELL, LOCATED IN 015N-010W, 17, BLAINE COUNTY, OK | $0 |
| 2592 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFORD #3-25 WELL, LOCATED IN 013N-017W, 25, CUSTER COUNTY, OK | $0 |
| 2593 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINN DON 1-24 WELL, LOCATED IN 009N-009W, 24, CADDO COUNTY, OK | $0 |
| 2594 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRARY #1-32 WELL, LOCATED IN 016N-012W, 32, BLAINE COUNTY, OK | $0 |
| 2595 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #2HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | $0 |
| 2596 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 01, BLAINE COUNTY, OK | $0 |
| 2597 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | $0 |
| 2598 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 1HX WELL, LOCATED IN 015N-010W, 13, BLAINE COUNTY, OK | $0 |
| 2599 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 2HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | $0 |
| 2600 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 2HX WELL, LOCATED IN 940' FWL, BLAINE COUNTY, OK | $0 |
| 2601 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 3HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | $0 |
| 2602 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 3HX WELL, LOCATED IN 2,260' FWL, BLAINE COUNTY, OK | $0 |
| 2603 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINNIE HA HA 12_1-15N-10W 4HX WELL, LOCATED IN 015N-010W, 12, BLAINE COUNTY, OK | $0 |
| 2604 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETIGER SWALLOWTAIL 7-6-15N-13W 1HX WELL, LOCATED IN 015N-013W, 06, BLAINE COUNTY, OK | $0 |
| 2605 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETIGER SWALLOWTAIL 7-6-15N-13W 1HX WELL, LOCATED IN 015N-013W, 07, BLAINE COUNTY, OK | $0 |
| 2606 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #2HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | $0 |
| 2607 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #3HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | $0 |
| 2608 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #3HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | $0 |
| 2609 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #4HX WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | $0 |

| 2610 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEPICKAROON 11_2-15N-10W #4HX WELL, LOCATED IN 015N-010W, 11, BLAINE COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 2611 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PINKERTON #1-29H WELL, LOCATED IN 015N-012W, 29, BLAINE COUNTY, OK | $0 |
| 2612 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE MINNIE HA HA 12_1-15N-10W 4HX WELL, LOCATED IN 1,700' FEL, BLAINE COUNTY, OK | $0 |
| 2613 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 10HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2614 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 10HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2615 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 11HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2616 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR #2-19 (BRG) WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | $0 |
| 2617 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORNELL 1-19 WELL, LOCATED IN 013N-014W, 19, CUSTER COUNTY, OK | $0 |
| 2618 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CORNELL 1-24 WELL, LOCATED IN 013N-015W, 24, CUSTER COUNTY, OK | $0 |
| 2619 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHOLPP, ROSA #3,5&6 WELL, LOCATED IN 020N-002W, 32, LOGAN COUNTY, OK | $0 |
| 2620 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE YOST 2-15N-10W #1H WELL, LOCATED IN 015N-010W, 02, BLAINE COUNTY, OK | $0 |
| 2621 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE POST #1-22 WELL, LOCATED IN 015N 007W, 22, KINGFISHER COUNTY, OK | $0 |
| 2622 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 11HX WELL, LOCATED IN 041N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2623 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 4HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2624 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 4HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2625 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 5HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2626 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 5HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2627 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 6HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2628 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 6HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2629 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 7HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2630 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 7HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2631 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 9HX WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2632 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6_7-14N-9W 9HX WELL, LOCATED IN 014N-009W, 07, CANADIAN COUNTY, OK | $0 |
| 2633 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6-14N-9W 1H WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2634 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 17, KINGFISHER COUNTY, OK | $0 |
| 2635 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRIVOTT 17-20-16N-9W 1HX WELL, LOCATED IN 016N-009W, 20, KINGFISHER COUNTY, OK | $0 |
| 2636 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PYLE #1-6 WELL, LOCATED IN 007N 005W, 06, GRADY COUNTY, OK | $0 |
| 2637 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE POWERS #1-6 WELL, LOCATED IN 011N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2638 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE L 6-14N-9W 3H WELL, LOCATED IN 014N-009W, 06, CANADIAN COUNTY, OK | $0 |
| 2639 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JORDAN 15-10-14N-9W 1HX WELL, LOCATED IN 014N-009W, 10, CANADIAN COUNTY, OK | $0 |
| 2640 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE JORDAN 15-10-14N-9W 1HX WELL, LOCATED IN 014N-009W, 15, CANADIAN COUNTY, OK | $0 |
| 2641 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE RUMLEY MARIE 1-15 WELL, LOCATED IN 009N-009W, 15, CADDO COUNTY, OK | $0 |
| 2642 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #5-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | $0 |
| 2643 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #6-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | $0 |
| 2644 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALL "B" #7-34 WELL, LOCATED IN 012N-010W, 34, CANADIAN COUNTY, OK | $0 |
| 2645 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEYER #1-19H WELL, LOCATED IN 016N-014W, 19, DEWEY COUNTY, OK | $0 |
| 2646 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2014 | $0 |
| 2647 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WRIGHT A # 1H | 1/1/2015 | $0 |
| 2648 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2649 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2650 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2651 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2652 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO. LP | Gas Marketing Agreement - Cooley 1-1 | 1/1/2014 | $0 |
| 2653 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 2654 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 2655 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WITCHER #1 | 1/1/2014 | $0 |
| 2656 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WRIGHT A # 2H | 12/1/2013 | $0 |
| 2657 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON # 01-18 | 1/1/2014 | $0 |
| 2658 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 1/1/2014 | $0 |
| 2659 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WHIPPLE 1-28 | 1/1/2014 | $0 |

| 2660 | Unit Petroleum Company | Devon Energy Production Co. LP | Gas Marketing Agreement - WHITE 2-25 | 1/1/2014 | $0 |
| 2661 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Foster Farms # 1-14 | 1/1/2014 | $0 |
| 2662 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Carpenter St # 4-14 | 1/1/2014 | $0 |

| | | | | |
|---|---|---|---|---|
| 2663 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Carpenter St # 5-14 | 1/1/2014 | $0 |
| 2664 | Unit Petroleum Company | DEVON ENERGY PRODUCTION CO., LP | Gas Marketing Agreement - Cooley 2-1 | 1/1/2014 | $0 |
| 2665 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTHEWS #2-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 2666 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAN #1-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 2667 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #1-17 WELL, LOCATED IN 017N-016W, 17, DEWEY COUNTY, OK | | $0 |
| 2668 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #1-18 WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | | $0 |
| 2669 | Unit Petroleum Company | DEWEY ENERGY GP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTIDHAM RANCH #2-18 WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | | $0 |
| 2670 | Unit Corporation | DEX YP | Master Service Agreement | Unknown | $0 |
| 2671 | Unit Petroleum Company | DEXTER ATC FIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2672 | Unit Petroleum Company | DEXTER OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 2673 | Unit Petroleum Company | DH DOZER LLC | Master Service Agreement | Unknown | $0 |
| 2674 | Unit Petroleum Company | DIAMOND HEAD PROPERTIES LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 2675 | Unit Petroleum Company | DIAMOND SHAMROCK REFINING COMPANY | Crude oil purchase contract | 9/16/2002 | $0 |
| 2676 | Unit Drilling Company | DIAMOND VOGEL PAINTS | Master Service Agreement | Unknown | $0 |
| 2677 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECONSTANTINE JR #2 WELL, LOCATED IN 022S-022E, 03, LAFOURCHE COUNTY, LA | | $0 |
| 2678 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEL L & E #2 WELL, LOCATED IN 021S 022E, 34, LAFOURCHE COUNTY, LA | | $0 |
| 2679 | Unit Petroleum Company | DIASU OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARROW RR #1 WELL, LOCATED IN 021S-022E, 35, LAFOURCHE COUNTY, LA | | $0 |
| 2680 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2681 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2682 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2683 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2684 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2685 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2686 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2687 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2688 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 2689 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 2690 | Unit Petroleum Company | DICKINSON ENERGY LTD. | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 2691 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 2692 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 2693 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2694 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 2695 | Unit Petroleum Company | DICKINSON ENERGY LTD. .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 2696 | Unit Corporation | DIMENSION SPECIALIST INC | Master Service Agreement | Unknown | $0 |
| 2697 | Unit Petroleum Company | DKD INC. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 2698 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 2699 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 2700 | Unit Petroleum Company | DMR Resources Inc. | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 2701 | Unit Petroleum Company | DNOW LP | Master Service Agreement | Unknown | $0 |
| 2702 | Unit Drilling Company | DNOW LP | Master Service Agreement | Unknown | $0 |
| 2703 | Unit Petroleum Company | DNRJR Trust DTD . | Gas Marketing Agreement - PIERSALL # 1-35 | 1/1/2015 | $0 |
| 2704 | Unit Petroleum Company | DNRJR TRUST DTD ..PDF | Gas Marketing Agreement - Alton # 2 (R) | 1/1/2015 | $0 |
| 2705 | Unit Petroleum Company | DNRJR TRUST DTD ..PDF | Gas Marketing Agreement - Anthony # 1-2 (R) | 1/1/2015 | $0 |
| 2706 | Unit Petroleum Company | Dominion | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 2707 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILACEK AC #1-8 WELL, LOCATED IN 021N-007W, 08, GARFIELD COUNTY, OK | | $0 |
| 2708 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 1 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2709 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 10 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2710 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2711 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11A WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2712 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11B WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2713 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 11C WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2714 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 12 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2715 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 13 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2716 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 14 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2717 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 15 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2718 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 16 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2719 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 17 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2720 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 18 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2721 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 19 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |
| 2722 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 2 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |

| 2723 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 20 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 2724 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 21 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2725 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 22 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2726 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 23 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2727 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 24 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2728 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 3 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2729 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 4 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2730 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 5 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2731 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 6 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2732 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 7 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2733 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 8 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2734 | Unit Petroleum Company | DOMINION OKLAHOMA TEXAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE SOUTH UNIT TR 9 WELL, LOCATED IN 010N-003W, 26, CLEVELAND COUNTY, OK | $0 |
| 2735 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Limited Guaranty | 9/23/2002 | |
| 2736 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 11/1/2007 | $0 |
| 2737 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Amendment to Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 8/1/2012 | $0 |
| 2738 | Unit Petroleum Company | DOMINION RESOURCES, INC (GUARANTOR) | Amendment to Gas Contract between Samson Resources Company (Seller) and DCP Midstream, LP (Buyer) | 11/1/2011 | $0 |
| 2739 | Unit Petroleum Company | DON A. HOLMES | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 2740 | Unit Petroleum Company | Don A. Holmes | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 2741 | Unit Corporation | DON COOK | Indemnification Agreement | 2/25/2005 | $0 |
| 2742 | Unit Petroleum Company | DON W. ROBERTS | Gas Marketing Agreement - Coker (UPC) # 1 | 7/1/2013 | $0 |
| 2743 | Unit Petroleum Company | DONAL RUMINER & DONNA ADAMS JT | Gas Marketing Agreement - Capitol Hill #16C-2 | 3/1/2015 | $0 |
| 2744 | Unit Petroleum Company | DONAL RUMINER & DONNA ADAMS JT | Gas Marketing Agreement - Capitol Hill #16C-3 | 3/1/2015 | $0 |
| 2745 | Unit Petroleum Company | Donald L. Hansen, Sr. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 2746 | Unit Petroleum Company | Donald T. Allen | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2747 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 2748 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 2749 | Unit Petroleum Company | DONALD T. ALLEN | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 2750 | Unit Petroleum Company | DONALD T. ALLEN .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 2751 | Unit Petroleum Company | Donna K. Nye | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 2752 | Unit Petroleum Company | Donna Lisle | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2753 | Unit Drilling Company | DOOLEY TACKABERRY, INC | Master Service Agreement | Unknown | $0 |
| 2754 | Unit Petroleum Company | DORCHESTER RESOURCES, LP | Gas Marketing Agreement - Francis 5859 EXL #1 | 2/1/2018 | $0 |
| 2755 | Unit Petroleum Company | DORCHESTER RESOURCES, LP | Gas Marketing Agreement - Francis 5859 WXL #3H | 2/1/2018 | $0 |
| 2756 | Unit Petroleum Company | Dorchester Resources, LP | Gas Marketing Agreement - WHITE #1 | 7/1/2018 | $0 |
| 2757 | Unit Petroleum Company | DORIS ANN CANNAN EWING ESTATE | Gas Marketing Agreement - Centurion Wells | George A 1-45 to 7-45U Wells | 10/1/2015 | $0 |
| 2758 | Unit Petroleum Company | DORIS CANNAN EWING | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 2759 | Unit Petroleum Company | DORIS CANNAN EWING | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 2760 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 2761 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2762 | Unit Petroleum Company | Dorothy A. House | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2763 | Unit Petroleum Company | Dorothy M. Braun | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 2764 | Unit Petroleum Company | DOUBLE A'S ROUSTABOUTS | Master Service Agreement | Unknown | $0 |
| 2765 | Unit Petroleum Company | DOUBLE B PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 2766 | Unit Petroleum Company | DOUG KILE | 112 S Main Street Lease Agreement | Unknown | $0 |
| 2767 | Unit Petroleum Company | DOUG PARKER CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 2768 | Unit Petroleum Company | DOWNHOLE THREADING SERVICES INC | Master Service Agreement | Unknown | $0 |
| 2769 | Unit Petroleum Company | DOWNING WELLHEAD EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 2770 | Unit Petroleum Company | DRAGONFLY ENERGY | Master Service Agreement | Unknown | $0 |
| 2771 | Unit Corporation | DRAKE SYSTEMS | Equipment rental agreement: 8220 S Unit Drive | 4/25/2019 | $0 |
| 2772 | Unit Corporation | DRAKE SYSTEMS | Equipment rental agreement: 8220 S Unit Drive | 5/31/2019 | $0 |
| 2773 | Unit Petroleum Company | DRIFTWOOD STORAGE LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #3 WELL, LOCATED IN 027N 011W, 01, ALFALFA COUNTY, OK | $0 |
| 2774 | Unit Petroleum Company | DRIFTWOOD STORAGE LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS K #1-A WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | $0 |
| 2775 | Unit Drilling Company | DRILL SPEC SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2776 | Unit Drilling Company | DRILLER'S SERVICE CENTER INC | Master Service Agreement | Unknown | $0 |
| 2777 | Unit Petroleum Company | DRILLING FLUIDS TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 2778 | Unit Corporation | DRILLING INFO INC / ENVERUS | Order Form | 10/17/2019 | $0 |
| 2779 | Unit Drilling Company | DRY COOLERS INC | Master Service Agreement | Unknown | $0 |
| 2780 | Unit Drilling Company | DU PLOOY FARM & TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 2781 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Sales Contract | 9/1/2005 | $0 |
| 2782 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Contract between Oklahoma Silurian Partners (Seller) and GPM Gas Corporation (Buyer) | 1/1/1993 | $0 |
| 2783 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP | Gas Contract between Penn Virginia MC Energy LLC (Seller) and DCP Midstream, LP (Buyer) | 11/1/2008 | $0 |
| 2784 | Unit Petroleum Company | DUKE ENERGY FIELD SERVICES, LP/ DCP MIDSTREAM LP | Gas Sales Contract Amendment | 12/1/2006 | $0 |
| 2785 | Unit Petroleum Company | DUNAGIN TRANSPORT CO | Master Service Agreement | Unknown | $0 |
| 2786 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRAVIS "A" #1 WELL, LOCATED IN 014N-016W, 13, CUSTER COUNTY, OK | $0 |

| 2787 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA #1-440 WELL, LOCATED IN H&TC SVY BLK 43 SEC 440, LIPSCOMB COUNTY, TX | | $0 |
| 2788 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #3-441H WELL, LOCATED IN H&TC SVY, BLK 43, SEC 441 Section: 441, LIPSCOMB COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 2789 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA 3-440H WELL, LOCATED IN H&TC RR CO, A835, LIPSCOMB COUNTY, TX | | $0 |
| 2790 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #1-441H WELL, LOCATED IN H&TC SVY BLK 43 SEC 441, LIPSCOMB COUNTY, TX | | $0 |
| 2791 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #3-441H WELL, LOCATED IN 100' FSL & 450' FEL S441 Section: 441, LIPSCOMB COUNTY, TX | | $0 |
| 2792 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELENA 3-440H WELL, LOCATED IN H&TC RR CO, A163, LIPSCOMB COUNTY, TX | | $0 |
| 2793 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2794 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2795 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2796 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2797 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 2798 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 2799 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 2800 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 2801 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 2802 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 2803 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 2804 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 2805 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 2806 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 2807 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 2808 | Unit Petroleum Company | DUNCAN OIL PROPERTIES INC. .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2809 | Unit Petroleum Company | DUNCAN OIL PROPERTIES, INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #4-441H WELL, LOCATED IN SEC 440, BLK 43, H&TC SVY, LIPSCOMB COUNTY, TX | | $0 |
| 2810 | Unit Petroleum Company | DUNCAN OIL PROPERTIES, INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEIS #4-441H WELL, LOCATED IN SEC 441, BLK 43, H&TC SVY, LIPSCOMB COUNTY, TX | | $0 |
| 2811 | Unit Petroleum Company | DURANGO PRODUCTION CORP. .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 2812 | Unit Petroleum Company | DURANGO PRODUCTION CORPORATION | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C, Flowers C 1-48T, Flowers C 5-48L & Flowers C 5-48U | 10/1/2013 | $0 |
| 2813 | Unit Drilling Company | DWAYNE COTHRAN | Master Service Agreement | Unknown | $0 |
| 2814 | Unit Petroleum Company | DXP ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 2815 | Unit Petroleum Company | E C Energy Partners, LP | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 2816 | Unit Petroleum Company | E. T. PRATT III COMPANY .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 2817 | Unit Petroleum Company | EAGLE AUTOMATION | Master Service Agreement | Unknown | $0 |
| 2818 | Unit Petroleum Company | Eagle Bakken 1, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 2819 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, E A #1 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2820 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, WADDY 1 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2821 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, WADDY #3 WELL, LOCATED IN 009S-002E, 11, ACADIA COUNTY, LA | | $0 |
| 2822 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETIT JEAN SWD #2 WELL, LOCATED IN 009S-002E, 04, ACADIA COUNTY, LA | | $0 |
| 2823 | Unit Petroleum Company | EAGLE ENERGY DEVELOPMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THESEMAR ET AL #1 (FKA HARMON #1) WELL, LOCATED IN 009S-002E, 47, ACADIA COUNTY, LA | | $0 |
| 2824 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Natural Gas Sales Contract | 6/15/2003 | $0 |
| 2825 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Special Provisions for Natural Gas Sales Contract | 6/15/2003 | $0 |
| 2826 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Natural Gas Sales Contract | 9/1/2004 | $0 |
| 2827 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Gas Gathering Agreement | 9/10/2003 | $0 |
| 2828 | Unit Petroleum Company | EAGLE ENERGY PARTNERS I, LP | Gas Sales Agreement | 3/29/2004 | $0 |
| 2829 | Unit Petroleum Company | EAGLE ENERGY PARTNERS, LLP | Natural Gas Sales Agreement | 6/15/2003 | $0 |
| 2830 | Unit Petroleum Company | EAGLE ENERGY PARTNERS, LLP | Special Provisions for NAESB Base Contract for Sale and Purchase of Natural Gas | 6/15/2003 | $0 |
| 2831 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | Gas Marketing Agreement - Fellers # 5-1 | 10/1/2014 | $0 |
| 2832 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #2-1H WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2833 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWILDA #1-10H WELL, LOCATED IN 027N-011W, 10, ALFALFA COUNTY, OK | | $0 |
| 2834 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION | JOINT OPERATING AGREEMENT IN REGARDS TO THELAWILDA #2-10H WELL, LOCATED IN 027N-011W, 10, ALFALFA COUNTY, OK | | $0 |
| 2835 | Unit Petroleum Company | EAGLE EXPLORATION PRODUCTION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #1-1H WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 2836 | Unit Petroleum Company | EAGLE OIL & GAS CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVIS 3-10 WELL, LOCATED IN 018N 015W, 10, DEWEY COUNTY, OK | | $0 |
| 2837 | Unit Petroleum Company | EAGLE PRESSURE CONTORL | Master Service Agreement | Unknown | $0 |
| 2838 | Unit Petroleum Company | EAGLE PRESSURE CONTROL | Master Service Agreement | Unknown | $0 |
| 2839 | Unit Petroleum Company | EAGLE ROAD OIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIERIG #2-33 WELL, LOCATED IN 019N-010W, 33, BLAINE COUNTY, OK | | $0 |
| 2840 | Unit Petroleum Company | EAGLE ROCK ENERGY PARTNERS, LP | Guaranty Agreement | 9/1/2012 | $0 |
| 2841 | Unit Petroleum Company | EAGLE ROCK ENERGY PARTNERS, LP | 1st Amendment to Guaranty | 2/25/2013 | $0 |
| 2842 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | Guaranty Agreement | 9/1/2012 | $0 |
| 2843 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | 1st Amendment to Guaranty Agreement | 2/25/2013 | $0 |
| 2844 | Unit Petroleum Company | EAGLE ROCK FIELD SERVICES, LP | Gas Processing & Purchase Contract | 11/1/2007 | $0 |
| 2845 | Unit Petroleum Company | EAGLE ROCK MID CONTINENT ASSET LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 2846 | Unit Petroleum Company | EAM CO. LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 2847 | Unit Petroleum Company | EAM CO. LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 2848 | Unit Petroleum Company | Earl F. Poytress Jr, Life | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 2849 | Unit Petroleum Company | Earl F. Poytress Jr. Life Estate | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 2850 | Unit Petroleum Company | Earl F. Poytress, Jr. Life | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 2851 | Unit Petroleum Company | Earl F. Poytress Jr. Life Estate, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 2852 | Unit Petroleum Company | Earlsboro Energies Corporation | Gas Marketing Agreement - ROLL A # 1-7 | 8/1/2014 | $0 |

| 2853 | Unit Petroleum Company | Earlsboro Energies Corporation | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2854 | Unit Petroleum Company | Earlsboro Energy Fund LLLP | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 2855 | Unit Petroleum Company | ECC VI OKLAHOMA LLC | Gas Marketing Agreement - Gregg # 1-15 | 6/1/2012 | $0 |
| 2856 | Unit Petroleum Company | ECC VI Oklahoma LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 6/1/2012 | $0 |

| | | | | |
|---|---|---|---|---|
| 2857 | Unit Petroleum Company | ECHOMETER CO | Master Service Agreement | Unknown | $0 |
| 2858 | Unit Petroleum Company | ECHOMETER COMPANY | Master Service Agreement | Unknown | $0 |
| 2859 | Unit Petroleum Company | ECK SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 2860 | Unit Petroleum Company | ECW Oil & Gas Co. LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 2861 | Unit Petroleum Company | EDDIE HARPER | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 2862 | Unit Petroleum Company | Eddie Harper | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 2863 | Unit Petroleum Company | EDF TRADING LIMITED | 3rd Amendment to Parent Guarantee | 3/12/2020 | $0 |
| 2864 | Unit Petroleum Company | EDF TRADING LIMITED | 1st Amendment to Parent Guarantee | 6/3/2010 | $0 |
| 2865 | Unit Petroleum Company | EDF TRADING LIMITED | 2nd Amendment to Parent Guarantee | 2/24/2014 | $0 |
| 2866 | Unit Petroleum Company | EDINGER ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLIEWER 2-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 2867 | Unit Petroleum Company | EDINGER ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGULF COAST #2 WELL, LOCATED IN 002N-020ECM, 29, BEAVER COUNTY, OK | | $0 |
| 2868 | Unit Petroleum Company | Edler #1-20 | Gas Marketing Agreement - WINDY # 1-30 | 5/1/2014 | $0 |
| 2869 | Unit Petroleum Company | EEC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKINCAID #1 (REDFORK) WELL, LOCATED IN 010N-003W, 07, CLEVELAND COUNTY, OK | | $0 |
| 2870 | Unit Petroleum Company | EEC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKINCAID #1 (PRUE) WELL, LOCATED IN 010N-003W, 07, CLEVELAND COUNTY, OK | | $0 |
| 2871 | Unit Petroleum Company | El Dorado Corporation | Gas Marketing Agreement - SCOTT TRUST A #1-21H | 4/1/2014 | $0 |
| 2872 | Unit Petroleum Company | ELAND ENERGY INC | Master Service Agreement | Unknown | $0 |
| 2873 | Unit Petroleum Company | ELAND ENERGY INC. | Gas Marketing Agreement - Freeman # 1-25H | 8/1/2013 | $0 |
| 2874 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Centurion Wells | Etheredge, Hoobler, Walser & Yeager | 10/1/2013 | $0 |
| 2875 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2876 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2877 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 2878 | Unit Petroleum Company | ELDER OIL PROPERTIES LLC | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 2879 | Unit Drilling Company | ELEMENT MATERIALS TECHNOLOGY-BA | Master Service Agreement | Unknown | $0 |
| 2880 | Unit Corporation | ELIGIBLE EMPLOYEES | Special Separation Benefit Plan of Unit Corporation and Participating Subsidiaries | 10/19/2004 | $0 |
| 2881 | Unit Corporation | ELIGIBLE EMPLOYEES | Separation Benefit Plan of Unit Corporation and Participating Subsidiarie | 12/8/2015 | $0 |
| 2882 | Unit Petroleum Company | ELITE OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 2883 | Unit Petroleum Company | ELIZABETH B. ELDER .PDF | Gas Marketing Agreement - Blair, J.D. # 1-11 | 9/1/2011 | $0 |
| 2884 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 2885 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 2886 | Unit Petroleum Company | Elizabeth Jean White | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 2887 | Unit Petroleum Company | ELIZABETH JEAN WHITE .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 2888 | Unit Petroleum Company | ELLEN M. MADDON | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 2889 | Unit Petroleum Company | ELLINWOOD ROUSTABOUT SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 2890 | Unit Drilling Company | ELLIOTT ELECTRIC SUPPLY | Master Service Agreement | Unknown | $0 |
| 2891 | Unit Petroleum Company | ELR Production Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 2892 | Unit Petroleum Company | ELR Production Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 2893 | Unit Petroleum Company | ELY AND ASSOCIATES | Master Service Agreement | Unknown | $0 |
| 2894 | Unit Petroleum Company | EMJO OPERATIONS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, LUTHER #1-24 WELL, LOCATED IN 005N-007W, 24, GRADY COUNTY, OK | | $0 |
| 2895 | Unit Petroleum Company | EMJO OPERATIONS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITENER, FOLEY #1 WELL, LOCATED IN 005N-007W, 25, GRADY COUNTY, OK | | $0 |
| 2896 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Master Service Agreement | Unknown | $0 |
| 2897 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Contract brief gas gathering | 7/1/2016 | $0 |
| 2898 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Gathering service agreement | 7/1/2016 | $0 |
| 2899 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Gas gathering and processing agreement | 6/1/2014 | $0 |
| 2900 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/17/2015 | $0 |
| 2901 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 4/1/2017 | $0 |
| 2902 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 3/5/2015 | $0 |
| 2903 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 5/5/2015 | $0 |
| 2904 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/16/2015 | $0 |
| 2905 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/19/2015 | $0 |
| 2906 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/1/2016 | $0 |
| 2907 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/17/2016 | $0 |
| 2908 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/19/2015 | $0 |
| 2909 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 4/1/2017 | $0 |
| 2910 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 5/1/2017 | $0 |
| 2911 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 6/1/2014 | $0 |
| 2912 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 6/1/2014 | $0 |
| 2913 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 10/23/2017 | $0 |
| 2914 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 1/15/2018 | $0 |
| 2915 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 2/15/2018 | $0 |
| 2916 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 5/5/2018 | $0 |
| 2917 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 8/1/2018 | $0 |
| 2918 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Aid in construction agreement | 9/17/2018 | $0 |
| 2919 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 12/5/2018 | $0 |
| 2920 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Row reimbursement agreement | 5/22/2019 | $0 |
| 2921 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Amendment | 11/20/2019 | $0 |
| 2922 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | ASC New Contract/Amendment review brief | 11/1/2018 | $0 |
| 2923 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Agency authorization to gas processing agreement | 8/1/2014 | $0 |
| 2924 | Unit Petroleum Company | ENABLE GATHERING & PROCESSING LLC | Contract brief gas gathering | 10/1/2019 | $0 |
| 2925 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Gas gathering agreement | 11/19/2008 | $0 |
| 2926 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 2/1/2010 | $0 |
| 2927 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Gas gathering agreement | 11/1/2010 | $0 |
| 2928 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendatory agreement | 8/15/2013 | $0 |
| 2929 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 12/1/2013 | $0 |
| 2930 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendment | 11/19/2008 | $0 |
| 2931 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Amendatory agreement | 8/12/2014 | $0 |

| 2932 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Aid in construction agreement | 12/1/2008 | $0 |
|------|------------------------|------------------------------|-------------------------------------------|-----------|-----|
| 2933 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Release agreement to gas gathering agreement | 8/1/2018 | $0 |
| 2934 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Contract brief gas gathering | 2/1/2019 | $0 |
| 2935 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS LP | Compressor sharing agreement | 7/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 2936 | Unit Petroleum Company | ENABLE MIDSTREAM PARTNERS, LP | Master Service Agreement | Unknown | $0 |
| 2937 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRAN LLC | Master Service Agreement | Unknown | $0 |
| 2938 | Unit Corporation | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Guaranty Agreement | 6/9/2015 | $0 |
| 2939 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Interruptible Transportation Service Agreement | 6/1/2014 | $0 |
| 2940 | Unit Petroleum Company | ENABLE OKLAHOMA INTRASTATE TRANSMISSION | Guaranty agreement | 6/15/2015 | $0 |
| 2941 | Unit Petroleum Company | ENBRIDGE G&P (OKLAHOMA) LP | Gas Processing & Purchase Contract | 8/1/2014 | $0 |
| 2942 | Unit Petroleum Company | ENBRIDGE G&P (OKLAHOMA) LP | Gas Lift Agreement | 8/1/2014 | $0 |
| 2943 | Unit Petroleum Company | ENBRIDGE PIPELINES | Gas sales and processing agreement | 5/1/2016 | $0 |
| 2944 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 1/1/2015 | $0 |
| 2945 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract Amendment | 1/1/2015 | $0 |
| 2946 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract Amendment | 12/1/2018 | $0 |
| 2947 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Contract between ENBRIDGE Pipelines (Texas Gathering), LP and Western Gas Resources, inc. (Seller) and Patina Oil & Gas Corporation (Seller) | 9/10/2004 | $0 |
| 2948 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 12/1/2015 | $0 |
| 2949 | Unit Petroleum Company | ENBRIDGE PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 5/1/2016 | $0 |
| 2950 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Processing and Sales Contract | 4/1/2014 | $0 |
| 2951 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas processing and purchase contract | 4/1/2014 | $0 |
| 2952 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas lift agreement | 6/1/2014 | $0 |
| 2953 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Gas lift agreement | 10/1/2014 | $0 |
| 2954 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Amendment to gas processing and purchase contract | 10/1/2014 | $0 |
| 2955 | Unit Petroleum Company | ENBRIDGE PIPELINES TEXAS | Amendatory agreement | 10/1/2014 | $0 |
| 2956 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLO #1-24H WELL, LOCATED IN 003N-021ECM, 24, BEAVER COUNTY, OK | | $0 |
| 2957 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WINCHELL #1-26H WELL, LOCATED IN 003N-021ECM, 26, BEAVER COUNTY, OK | | $0 |
| 2958 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOBBITT TRUST #3-13H WELL, LOCATED IN 003N-021ECM, 13, BEAVER COUNTY, OK | | $0 |
| 2959 | Unit Petroleum Company | ENCINO ANADARKO ACQ LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOSWELL #1-12H WELL, LOCATED IN 014N-024W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 2960 | Unit Petroleum Company | ENCINO OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARVA #1-19H WELL, LOCATED IN 016N-018W, 19, DEWEY COUNTY, OK | | $0 |
| 2961 | Unit Petroleum Company | ENCINO OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #1-19 WELL, LOCATED IN 016N-018W, 19, DEWEY COUNTY, OK | | $0 |
| 2962 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PHILLIPS 3A #1 WELL, LOCATED IN T&P RR SVY BLK 31 SEC 3, MARTIN COUNTY, TX | | $0 |
| 2963 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRAKEN 10-3 E #252 WELL, LOCATED IN SEC 10, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2964 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRAKEN 10-3 E #252 WELL, LOCATED IN SEC 3, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2965 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRAKEN 10-3 E1 #251 WELL, LOCATED IN SEC 10, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2966 | Unit Petroleum Company | ENDEAVOR ENERGY RESOURCES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRAKEN 10-3 E1 #251 WELL, LOCATED IN SEC 3, BLK 34, T-2N, T&P SVY, HOWARD COUNTY, TX | | $0 |
| 2967 | Unit Corporation | ENDURANCE AMERICAN INSURANCE COMPANY | Policy No. DOX10008506303 | 1/20/2019 | $0 |
| 2968 | Unit Petroleum Company | ENDURANCE LIFT SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 2969 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract | 3/1/2014 | $0 |
| 2970 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract 1st Amendment | 5/1/2014 | $0 |
| 2971 | Unit Petroleum Company | ENERFIN FIELD SERVICES | Gas Sales Contract 2nd Amendment | 9/1/2014 | $0 |
| 2972 | Unit Petroleum Company | ENERGY FINANCIAL AND PHYSICAL, LP | Natural Gas Sales Contract | 4/1/2010 | $0 |
| 2973 | Unit Petroleum Company | ENERGY FINANCIAL AND PHYSICAL, LP | Novation Agreement | 5/31/2016 | $0 |
| 2974 | Unit Petroleum Company | ENERGY FISHING & RENTAL SERV. | Master Service Agreement | Unknown | $0 |
| 2975 | Unit Petroleum Company | ENERGY PRODUCTION SERVICES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRACEY #2 WELL, LOCATED IN 018N-006W, 28, KINGFISHER COUNTY, OK | | $0 |
| 2976 | Unit Petroleum Company | ENERGY RESERVE GROUP INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHOLPP, ROSA #1 WELL, LOCATED IN 020N-002W, 32, LOGAN COUNTY, OK | | $0 |
| 2977 | Unit Petroleum Company | ENERGY RESOURCE GROUP ONE INC | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C & Flowers C 1-48T | 10/1/2013 | $0 |
| 2978 | Unit Petroleum Company | Energy Resource-Group One Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 2979 | Unit Petroleum Company | ENERGY TRANSFER CO | Master Service Agreement | Unknown | $0 |
| 2980 | Unit Petroleum Company | Enerlex Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 2981 | Unit Corporation | ENERTECH INFORMATION SYSTEMS INC DBA ENERTIA SO | Software & Service Agreement | 2/18/2014 | $0 |
| 2982 | Unit Corporation | ENERTIA SOFTWARE | Technical Services Request | 5/12/2020 | $0 |
| 2983 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-A LP .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2984 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIB LP.PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2985 | Unit Petroleum Company | ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIC LP .PD | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 2986 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BRITTA #1 WELL, LOCATED IN W J WILLIAMSON SVY A-113, FAYETTE COUNTY, TX | | $0 |
| 2987 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ONYX #1 WELL, LOCATED IN W J RUSSELL SVY A-89, FAYETTE COUNTY, TX | | $0 |
| 2988 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #5-4 WELL, LOCATED IN B&B SVY BLK 5 A-4 SEC 5, WHEELER COUNTY, TX | | $0 |
| 2989 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 66-1 WELL, LOCATED IN H&GN RR/RW JOHNSON M-1 66, HEMPHILL COUNTY, TX | | $0 |
| 2990 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS "D" #1 WELL, LOCATED IN B&B SVY BLK 5 SEC 5, WHEELER COUNTY, TX | | $0 |
| 2991 | Unit Petroleum Company | ENERVEST OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARRIET 1-3 WELL, LOCATED IN 007N-003W, 03, MCCLAIN COUNTY, OK | | $0 |
| 2992 | Unit Petroleum Company | ENERVEST OPERATING LLC | Gas Marketing Agreement - Ehrlich # 1 | 8/1/2012 | $0 |
| 2993 | Unit Petroleum Company | Enervest Operating LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | 11/1/2014 | $0 |
| 2994 | Unit Petroleum Company | Enervest Operating LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | 11/1/2014 | $0 |
| 2995 | Unit Drilling Company | ENGINE PARTS & SUPPLY | Master Service Agreement | Unknown | $0 |
| 2996 | Unit Petroleum Company | ENMARK GAS GATHERING LP | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 2997 | Unit Petroleum Company | ENOGEX | Amendment | 3/1/2011 | $0 |
| 2998 | Unit Petroleum Company | ENOGEX | Amendment | 2/16/2009 | $0 |

| 2999 | Unit Petroleum Company | ENOGEX | Amendment | 6/10/2009 | $0 |
|------|------------------------|--------|-----------|-----------|-----|
| 3000 | Unit Petroleum Company | ENOGEX | Amendment | 4/29/2010 | $0 |
| 3001 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Combination gathering and transportation service agreement | 2/1/2008 | $0 |

| | | | | |
|---|---|---|---|---|
| 3002 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Gathering and transportation agreement | 2/1/2008 | $0 |
| 3003 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement | 3/27/2007 | $0 |
| 3004 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment | 10/1/2008 | $0 |
| 3005 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment #1 | 7/1/2007 | $0 |
| 3006 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Flow Data Access Agreement Amendment #2 | 3/1/2008 | $0 |
| 3007 | Unit Petroleum Company | ENOGEX GAS GATHERING LLC | Combination gathering and transportation service agreement | 11/1/2006 | $0 |
| 3008 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment: extending the term from 6 months to a year | 10/1/2010 | $0 |
| 3009 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3010 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3011 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 9/1/2012 | $0 |
| 3012 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 6/1/2011 | $0 |
| 3013 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 9/1/2009 | $0 |
| 3014 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 6/1/2011 | $0 |
| 3015 | Unit Petroleum Company | ENOGEX GATHERING AND PROCESSING | Amendment | 8/1/2012 | $0 |
| 3016 | Unit Petroleum Company | ENOGEX INC | Interruptible Transportation Service Agreement | 4/1/2004 | $0 |
| 3017 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3018 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3019 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Amendment | 12/1/2010 | $0 |
| 3020 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 2/1/2008 | $0 |
| 3021 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3022 | Unit Petroleum Company | ENOGEX LLC AND ENOGEX GATHERING AND PROCESSING | Guaranty agreement | 1/28/2013 | $0 |
| 3023 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 2/1/2008 | $0 |
| 3024 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Amendment | 3/1/2010 | $0 |
| 3025 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Amendment | 2/1/2009 | $0 |
| 3026 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 2/1/2018 | $0 |
| 3027 | Unit Petroleum Company | ENOGEX PRODUCTS CORPORATION | Gas processing agreement | 11/1/2006 | $0 |
| 3028 | Unit Petroleum Company | ENTERPRISE GC LLC | Interconnect Agreement | 9/1/2012 | $0 |
| 3029 | Unit Petroleum Company | ENTERPRISE GC LLC | First Amendment to Interconnect Agreement | 10/1/2012 | $0 |
| 3030 | Unit Petroleum Company | ENTERPRISE GC LP | Midstream Live User Agreement | 1/1/2011 | $0 |
| 3031 | Unit Petroleum Company | ENTERPRISE GC LP | Interconnect Agreement | 8/7/2008 | $0 |
| 3032 | Unit Petroleum Company | ENTERPRISE GC LP | Interconnect Agreement | 8/14/2008 | $0 |
| 3033 | Unit Petroleum Company | ENTERPRISE GG LLC | Contract brief gas gathering | 9/1/2012 | $0 |
| 3034 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas gathering and processing agreement | 9/1/2012 | $0 |
| 3035 | Unit Petroleum Company | ENTERPRISE GG LLC | Amendment | 10/29/2012 | $0 |
| 3036 | Unit Petroleum Company | ENTERPRISE GG LLC | Amendment | 9/1/2012 | $0 |
| 3037 | Unit Petroleum Company | ENTERPRISE GG LLC | Contract brief gas gathering | 1/1/2007 | $0 |
| 3038 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 3039 | Unit Petroleum Company | ENTERPRISE GG LLC | Second amendment | 3/1/2008 | $0 |
| 3040 | Unit Petroleum Company | ENTERPRISE GG LLC | First amendment | 1/1/2008 | $0 |
| 3041 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 3042 | Unit Petroleum Company | ENTERPRISE GG LLC | Gas processing rights agreement | 2/1/2007 | $0 |
| 3043 | Unit Petroleum Company | ENTERPRISE GG LLC | Third amendment | 1/1/2007 | $0 |
| 3044 | Unit Petroleum Company | ENTERPRISE GG LLC | Forth amendment | 11/1/2014 | $0 |
| 3045 | Unit Petroleum Company | ENTERPRISE GG LLC | Fifth amendment | 1/1/2016 | $0 |
| 3046 | Unit Petroleum Company | ENTERPRISE PRODUCTS INDIAN SPRINGS | Master Service Agreement | Unknown | $0 |
| 3047 | Unit Petroleum Company | ENTERPRISE TEXAS PIPELINE LLC | Interconnect & Operating Agreement Unit Freude Interconnect Facilities | 1/22/2008 | $0 |
| 3048 | Unit Petroleum Company | ENTERPRISE TEXAS PIPELINE LLC | Customer Use & Access Agreement | 9/30/2011 | $0 |
| 3049 | Unit Corporation | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC ("E | Master License Agreement 2010MLA3378 | 6/10/2010 | $0 |
| 3050 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement | 9/15/2014 | $0 |
| 3051 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 1st Amendment | 11/1/2015 | $0 |
| 3052 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 2nd Amendment | 9/15/2016 | $0 |
| 3053 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 3rd Amendment | 7/21/2017 | $0 |
| 3054 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 4th Amendment | 8/8/2018 | $0 |
| 3055 | Unit Drilling Company | EOB EASTRIDGE LLC | Odessa, TX Location Lease Agreement - 5th Amendment | 12/6/2019 | $0 |
| 3056 | Unit Drilling Company | EOG RESOURCES | Onshore master drilling contract | 11/27/2017 | $0 |
| 3057 | Unit Drilling Company | EOG RESOURCES | Unit 403 bid sheet | 11/27/2017 | $0 |
| 3058 | Unit Drilling Company | EOG RESOURCES | Second amendment to Unit 403 bid sheet | 7/9/2018 | $0 |
| 3059 | Unit Drilling Company | EOG RESOURCES | Rig 403 remaining term transfer to rig 412 | 5/5/2020 | $0 |
| 3060 | Unit Drilling Company | EOG RESOURCES | Rig 404 appendix A bid sheet | 11/27/2017 | $0 |
| 3061 | Unit Drilling Company | EOG RESOURCES | Rig 404 remaining term transfer to rig 401 | 5/3/2020 | $0 |
| 3062 | Unit Drilling Company | EOG RESOURCES | Rig 406 appendix A bid sheet | 12/15/2017 | $0 |
| 3063 | Unit Drilling Company | EOG RESOURCES | Second amendment to bid sheet rig 406 | 6/19/2018 | $0 |
| 3064 | Unit Drilling Company | EOG RESOURCES | Amendment to bid sheet (406): one year contract extension | 1/5/2018 | $0 |
| 3065 | Unit Drilling Company | EOG RESOURCES | Gas Marketing Agreement - Cody 1-36H | 6/2/2014 | $0 |
| 3066 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #1H WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 3067 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #1H WELL, LOCATED IN 008N-005W, 10, GRADY COUNTY, OK | | $0 |
| 3068 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #2H WELL, LOCATED IN 008N-005W, 03, GRADY COUNTY, OK | | $0 |
| 3069 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUSTANG 03 #2H WELL, LOCATED IN 008N-005W, 10, GRADY COUNTY, OK | | $0 |
| 3070 | Unit Petroleum Company | EOG RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENELSON 3 FEDERAL #8 WELL, LOCATED IN 01S-030E, 03, EDDY COUNTY, NM | | $0 |
| 3071 | Unit Petroleum Company | EOG Resources, Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/12/2015 | $0 |
| 3072 | Unit Petroleum Company | EP ENERGY E&P COMPANY LP .PDF | Gas Marketing Agreement - Boardwalk # 2 | 8/1/2013 | $0 |
| 3073 | Unit Petroleum Company | EPIC LIFT SYSTEMS LLC | Master Service Agreement | Unknown | $0 |
| 3074 | Unit Petroleum Company | ERNEST SMOAKE TRUST .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 3075 | Unit Petroleum Company | ERNEST SMOAKE TRUST .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 3076 | Unit Petroleum Company | ETC MARKETING, LTD | Natural Gas Sales Contract | 2/15/2013 | $0 |
| 3077 | Unit Petroleum Company | ETC MARKETING, LTD | Special Provisions for Natural Gas Sales Contract | 2/15/2013 | $0 |
| 3078 | Unit Petroleum Company | ETC MARKETING, LTD | 1st Amendment to Natural Gas Sales Contract | 7/1/2015 | $0 |
| 3079 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gathering and Processing Agreement | 7/1/2019 | $0 |

| 3080 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Natural Gas Sales Contract | 2/1/2016 | $0 |
|---|---|---|---|---|---|
| 3081 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Special Provision to Natural Gas Sales Contract | 2/1/2016 | $0 |
| 3082 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gas Sales Contract | 7/1/2019 | $0 |
| 3083 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gathering and Processing Agreement | 7/1/2019 | $0 |

| | | | | |
|---|---|---|---|---|
| 3084 | Unit Petroleum Company | ETC TEXAS PIPELINE LTD | Gas Contract between BHP Petroleum Company, Inc (Seller) and Manchester Pipeline Corporation (Buyer) | 6/29/1987 | $0 |
| 3085 | Unit Petroleum Company | ETC TEXAS PIPELINE, LTD | Gathering and natural gas services agreement | 1/1/2015 | $0 |
| 3086 | Unit Petroleum Company | ETC TEXAS PIPELINE, LTD | Individual Transaction confirmation | 1/1/2015 | $0 |
| 3087 | Unit Petroleum Company | EV PROPERTIES LP | JOINT OPERATING AGREEMENT IN REGARDS TO THELOCKHART, ELIZABETH #1 WELL, LOCATED IN H&TC A-276 BLK 42 SEC 55, HEMPHILL COUNTY, TX | | $0 |
| 3088 | Unit Petroleum Company | EVANS ENERGY | Master Service Agreement | Unknown | $0 |
| 3089 | Unit Petroleum Company | EVANS PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPENNER 11-2 WELL, LOCATED IN 002N-021E, 11, BEAVER COUNTY, OK | | $0 |
| 3090 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 2/1/2019 | $0 |
| 3091 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Gas Marketing Agreement | 5/8/2015 | $0 |
| 3092 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 11/1/2018 | $0 |
| 3093 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Assignment and Bill of Sale | 11/1/2018 | $0 |
| 3094 | Unit Petroleum Company | EXCALIBUR RESOURCES LLC | Gas Contract between Warren Petroleum Company; Cities Services Oil and Gas Corporation; Kerr-McGee Corporation; Oneok Exploration Company; and Texaco Inc (Buyer) and Mobile Oil Corporation (Seller) | 10/13/1986 | $0 |
| 3095 | Unit Drilling Company | EXCEL PRODUCTS | Master Service Agreement | Unknown | $0 |
| 3096 | Unit Petroleum Company | EXCEL STIMULATION LLC | Master Service Agreement | Unknown | $0 |
| 3097 | Unit Petroleum Company | EXTREME HEAT HOT OIL SERVICE | Master Service Agreement | Unknown | $0 |
| 3098 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ BROTHERS "E" #7H WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3099 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #4 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3100 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #1 WELL, LOCATED IN P HERNANDEZ S74 A-1743, DUVAL COUNTY, TX | | $0 |
| 3101 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMHQ #1 WELL, LOCATED IN C&M RR SVY A-960 SEC 129, DUVAL COUNTY, TX | | $0 |
| 3102 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #2 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3103 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #3 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3104 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "E" #4 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 3105 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #2 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3106 | Unit Petroleum Company | EXXON MOBIL OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEX #3 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 3107 | Unit Petroleum Company | F. CHERYL NEWMAN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 3108 | Unit Petroleum Company | F. HOWARD WALSH JR. AGENCY LTD. | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3109 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3110 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3111 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3112 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3113 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3114 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3115 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3116 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3117 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3118 | Unit Petroleum Company | F. HOWARD WALSH SR. ESTATE | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3119 | Unit Petroleum Company | F. Howard Walsh, Jr. Agency Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 3120 | Unit Petroleum Company | F. Howard Walsh, Jr. Agency Ltd. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 3121 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3122 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3123 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3124 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3125 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3126 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3127 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gathering Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3128 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3129 | Unit Petroleum Company | F. HOWARD WALSH, JR. AGENCY LTD. | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3130 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby 8-29 | 9/1/2019 | $0 |
| 3131 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby 9-29 | 9/1/2019 | $0 |
| 3132 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 10-29 | 9/1/2019 | $0 |
| 3133 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 11-29 | 9/1/2019 | $0 |
| 3134 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby 8-29 | 9/1/2019 | $0 |
| 3135 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby 9-29 | 9/1/2019 | $0 |
| 3136 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 10-29 | 9/1/2019 | $0 |
| 3137 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 11-29 | 9/1/2019 | $0 |
| 3138 | Unit Petroleum Company | FAIRWAY RESOURCES | Gas Marketing Agreement - Eva Ashby # 14-29 | 9/1/2019 | $0 |
| 3139 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOYCE #1-5 WELL, LOCATED IN 010N 012W, 05, CADDO COUNTY, OK | | $0 |
| 3140 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHETFORD #1-34 WELL, LOCATED IN 012N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 3141 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH UNIT #1-8 WELL, LOCATED IN 016N-020W, 08, DEWEY COUNTY, OK | | $0 |
| 3142 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENNINGS #1 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | | $0 |
| 3143 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJENNINGS #2 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | | $0 |
| 3144 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #1-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3145 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOANNE #2-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |

| 3146 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOANNE #3-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 3147 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOANNE #4-4 WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 3148 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT #1-4 WELL, LOCATED IN 016N 020W, 04, DEWEY COUNTY, OK | $0 |
| 3149 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT #2-4 WELL, LOCATED IN 016N 020W, 04, DEWEY COUNTY, OK | $0 |
| 3150 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT, BENJAMIN #3-4H WELL, LOCATED IN 016N-020W, 04, DEWEY COUNTY, OK | $0 |
| 3151 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOUT, BENJAMIN #4-4H WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | $0 |
| 3152 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLEAR FERGUSON 1-25 WELL, LOCATED IN 010N-012W, 25, CADDO COUNTY, OK | $0 |
| 3153 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #1-9 WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | $0 |
| 3154 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CONCHO #1-16 WELL, LOCATED IN 013N-022W, 16, ROGER MILLS COUNTY, OK | $0 |
| 3155 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FLOY COX 1-21 WELL, LOCATED IN 010N-012W, 21, CADDO COUNTY, OK | $0 |
| 3156 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3157 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #2-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3158 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #3-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3159 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY #4-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3160 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRACY TRUST #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3161 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR #1-19 WELL, LOCATED IN 012N 014W, 19, CUSTER COUNTY, OK | $0 |
| 3162 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERR 2-19 (SAMSON) WELL, LOCATED IN 012N-014W, 19, CUSTER COUNTY, OK | $0 |
| 3163 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #1-9HT WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | $0 |
| 3164 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #2-9H WELL, LOCATED IN 016N 020W, 09, DEWEY COUNTY, OK | $0 |
| 3165 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BILL #3-9H WELL, LOCATED IN 016N 020W, 09, DEWEY COUNTY, OK | $0 |
| 3166 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARTIN #2-9 WELL, LOCATED IN 016N-020W, 09, DEWEY COUNTY, OK | $0 |
| 3167 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUNT #1-22 WELL, LOCATED IN 012N-018W, 22, CUSTER COUNTY, OK | $0 |
| 3168 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HAAS 2-35A (SAMSON) WELL, LOCATED IN 010N-012W, 35, CADDO COUNTY, OK | $0 |
| 3169 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACOB #1-34 WELL, LOCATED IN 017N-020W, 34, DEWEY COUNTY, OK | $0 |
| 3170 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JASON #1-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | $0 |
| 3171 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CRAIG, HAZEL #1-5 WELL, LOCATED IN 016N-020W, 05, DEWEY COUNTY, OK | $0 |
| 3172 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PYATT #1-16 WELL, LOCATED IN 013N-022W, 16, ROGER MILLS COUNTY, OK | $0 |
| 3173 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CROTON #1-32 WELL, LOCATED IN 014N-024W, 32, ROGER MILLS COUNTY, OK | $0 |
| 3174 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOGGES #5-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | $0 |
| 3175 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOORE #1-34 WELL, LOCATED IN 017N-020W, 34, DEWEY COUNTY, OK | $0 |
| 3176 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SEELKE #1-27 WELL, LOCATED IN 020N-010W, 27, MAJOR COUNTY, OK | $0 |
| 3177 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STEVENS #1-7 WELL, LOCATED IN 010N-012W, 07, CADDO COUNTY, OK | $0 |
| 3178 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RECTOR #1-20 WELL, LOCATED IN 010N-012W, 20, CADDO COUNTY, OK | $0 |
| 3179 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SHAW #3-16 WELL, LOCATED IN 012N-024W, 16, ROGER MILLS COUNTY, OK | $0 |
| 3180 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LIPPENCOTT #1-A WELL, LOCATED IN 013N-024W, 04, ROGER MILLS COUNTY, OK | $0 |
| 3181 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALKER #1-12 WELL, LOCATED IN 012N-025W, 12, ROGER MILLS COUNTY, OK | $0 |
| 3182 | Unit Petroleum Company | FAIRWAY RESOURCES III LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOGG-HAWKINS #1-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | $0 |
| 3183 | Unit Petroleum Company | FAIRWAY RESOURCES OP III LLC | Master Service Agreement | Unknown | $0 |
| 3184 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 1 | 4/1/2012 | $0 |
| 3185 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 3 | 4/1/2012 | $0 |
| 3186 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 4 | 4/1/2012 | $0 |
| 3187 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 5 | 4/1/2012 | $0 |
| 3188 | Unit Petroleum Company | FALCON E&P SIX LLC | Gas Marketing Agreement - Brashears # 6 | 4/1/2012 | $0 |
| 3189 | Unit Petroleum Company | Farmers Royalty Co., | Gas Marketing Agreement - VERLAN 18 #2H | 1/14/2013 | $0 |
| 3190 | Unit Petroleum Company | Farmer's Royalty Co., | Gas Marketing Agreement - VERLAN 18 # 1H | 1/14/2013 | $0 |
| 3191 | Unit Petroleum Company | FARMER'S ROYALTY COMPANY | Gas Marketing Agreement - Fillingim Wells (Noble) | 5/1/2013 | $0 |
| 3192 | Unit Petroleum Company | FARMERS ROYALTY COMPANY MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 3193 | Unit Drilling Company | FASTENAL COMPANY | Master Service Agreement | Unknown | $0 |
| 3194 | Unit Petroleum Company | FDF ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3195 | Unit Petroleum Company | FDL OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 3196 | Unit Petroleum Company | FELCO INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |

| 3197 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3198 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3199 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3200 | Unit Petroleum Company | Felco Inc. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3201 | Unit Petroleum Company | FELIX ENERGY HOLDINGS II, LLC | Acquisition of Unit's Priest Prospect | 9/1/2016 | $0 |
| 3202 | Unit Petroleum Company | FELL OIL & GAS LLP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3203 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3204 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3205 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3206 | Unit Petroleum Company | Fell Oil & Gas LLP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3207 | Unit Drilling Company | FERGUSON ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 3208 | Unit Petroleum Company | FESCO | Master Service Agreement | Unknown | $0 |
| 3209 | Unit Petroleum Company | FESCO LTD | Master Service Agreement | Unknown | $0 |
| 3210 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3211 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3212 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3213 | Unit Petroleum Company | FGP Gass LLC | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3214 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 3215 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 3216 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 3217 | Unit Petroleum Company | Fidelity E&P Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 3218 | Unit Petroleum Company | Fidelity Exploration & Production Co. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 3219 | Unit Petroleum Company | Fidelity Exploration & Production Co. | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3220 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO | Investment Option Additions - Compensation and Fee Addendum | 12/30/2016 | $0 |
| 3221 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO | Changes to the Investment Options | FPRS Plan No. 94136 | 5/1/2017 | $0 |
| 3222 | Unit Corporation | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO | Changes to the Investment Options | FPRS Plan No. 94136 | 1/17/2019 | $0 |
| 3223 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3224 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3225 | Unit Corporation | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3226 | Unit Petroleum Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3227 | Unit Petroleum Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3228 | Unit Petroleum Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3229 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 | 1/1/2017 | $0 |
| 3230 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan | Fidelity Basic Plan Document No. 17 Addendum | 1/1/2017 | $0 |
| 3231 | Unit Drilling Company | FIDELITY MANAGEMENT & RESEARCH COMPANY | Volume Submitter Defined Contribution Plan Adoption Agreement No. 001 | 1/1/2017 | $0 |
| 3232 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | Record Keeping and Related Services Agreement | 1/3/2017 | $0 |
| 3233 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | Service Authorization and DRO Guidelines Approval Form | 4/1/2017 | $0 |
| 3234 | Unit Corporation | FIDELITY WORKPLACE SERVICES LLC | First Amendment to Recordkeeping and Related Services Agreement between Fidelity Workplace Services LLC and Unit Corporation | 2/1/2017 | $0 |
| 3235 | Unit Petroleum Company | FIELD DIRECT | Master Service Agreement | Unknown | $0 |
| 3236 | Unit Petroleum Company | FIELDPOINT ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3237 | Unit Petroleum Company | FIFTH RESIEW LP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3238 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3239 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3240 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3241 | Unit Petroleum Company | Fifth Resiew LP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3242 | Unit Corporation | FINANCIAL EQUIPMENT COMPANY | Parts and labor for maintenance and service rendered on shredding equipmen | 4/29/2020 | $0 |
| 3243 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 1-26 | 10/1/2013 | $0 |
| 3244 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 2-26 | 10/1/2013 | $0 |
| 3245 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 3-26 | 10/1/2013 | $0 |
| 3246 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham A # 4-26 | 10/1/2013 | $0 |
| 3247 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26L | 10/1/2013 | $0 |
| 3248 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26U | 10/1/2013 | $0 |
| 3249 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 1-63 | 10/1/2013 | $0 |
| 3250 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 2-63 | 10/1/2013 | $0 |
| 3251 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 4-63 | 10/1/2013 | $0 |
| 3252 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Brock A # 6-63 | 10/1/2013 | $0 |
| 3253 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheride A # 1-46L | 10/1/2013 | $0 |
| 3254 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheride A # 1-46U | 10/1/2013 | $0 |
| 3255 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheride A # 2-46 | 10/1/2013 | $0 |
| 3256 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Etheride A # 3-46X | 10/1/2013 | $0 |
| 3257 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 1-47 | 10/1/2013 | $0 |
| 3258 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47L | 10/1/2013 | $0 |
| 3259 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Abraham B # 1-26 | 10/1/2013 | $0 |
| 3260 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47U | 10/1/2013 | $0 |
| 3261 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 3-47L | 10/1/2013 | $0 |
| 3262 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 3-47U | 10/1/2013 | $0 |
| 3263 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 4-47 | 10/1/2013 | $0 |
| 3264 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 5-47 | 10/1/2013 | $0 |
| 3265 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 6-47 | 10/1/2013 | $0 |
| 3266 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 7-47 | 10/1/2013 | $0 |
| 3267 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 8-47L | 10/1/2013 | $0 |
| 3268 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers B # 8-47U | 10/1/2013 | $0 |
| 3269 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 1-48C | 10/1/2013 | $0 |
| 3270 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 1-48T | 10/1/2013 | $0 |
| 3271 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 2-48 | 10/1/2013 | $0 |
| 3272 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 2-48 | 4/1/2012 | $0 |
| 3273 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 4-48 | 10/1/2013 | $0 |
| 3274 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 5-48L | 10/1/2013 | $0 |
| 3275 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Flowers C # 5-48U | 10/1/2013 | $0 |

| 3276 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 1-45 | | 10/1/2013 | $0 |
| 3277 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 3-45 | | 10/1/2013 | $0 |
| 3278 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 4-45 | | 10/1/2013 | $0 |
| 3279 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 5-45 | | 10/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3280 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 6-45 | 10/1/2013 | $0 |
| 3281 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 7-45L | 10/1/2013 | $0 |
| 3282 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A # 7-45U | 10/1/2013 | $0 |
| 3283 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A 45 #8H | 1/1/2013 | $0 |
| 3284 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George A 45 #9H | 1/1/2013 | $0 |
| 3285 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 1-28L | 10/1/2013 | $0 |
| 3286 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 1-28U | 10/1/2013 | $0 |
| 3287 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 2-28L | 10/1/2013 | $0 |
| 3288 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 3-28L | 10/1/2013 | $0 |
| 3289 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 3-28U | 10/1/2013 | $0 |
| 3290 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 4-28 | 10/1/2013 | $0 |
| 3291 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 5-28 | 10/1/2013 | $0 |
| 3292 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 6-28L | 10/1/2013 | $0 |
| 3293 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | George B # 6-28U | 10/1/2013 | $0 |
| 3294 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Hoobler A # 1-46 | 10/1/2013 | $0 |
| 3295 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Norris A # 1-28 | 10/1/2013 | $0 |
| 3296 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Norris A # 2-28 | 10/1/2013 | $0 |
| 3297 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Norris A # 3-28 | 10/1/2013 | $0 |
| 3298 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Walser A # 1-46L | 10/1/2013 | $0 |
| 3299 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Walser A # 1-46U | 10/1/2013 | $0 |
| 3300 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Yeager A # 2-46 | 10/1/2013 | $0 |
| 3301 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Yeager A # 1-46L | 10/1/2013 | $0 |
| 3302 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Yeager A # 1-46U | 10/1/2013 | $0 |
| 3303 | Unit Petroleum Company | FINLEY RESOURCES INC | Gas Marketing Agreement - Centurion Wells | Yeager A # 2-46L | 10/1/2013 | $0 |
| 3304 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 #4H | | 12/1/2014 | $0 |
| 3305 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 SL #5H | | 12/1/2014 | $0 |
| 3306 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 #4H | | 12/1/2014 | $0 |
| 3307 | Unit Petroleum Company | FINLEY RESOURCES INC. | Gas Marketing Agreement - Etheredge A 46 SL #5H | | 12/1/2014 | $0 |
| 3308 | Unit Petroleum Company | FINLEY RESOURCES INC.-AGENT | Gas Marketing Agreement - Brock 63 #7H | | 5/1/2014 | $0 |
| 3309 | Unit Petroleum Company | FINLEY RESOURCES INC.-AGENT | Gas Marketing Agreement - Brock 63 SL #8H | | 5/1/2014 | $0 |
| 3310 | Unit Petroleum Company | FINLEY RESOURCES, INC. | Gas Marketing Agreement - George A 1045H | | 1/1/2015 | $0 |
| 3311 | Unit Petroleum Company | FINLEY RESOURCES, INC. 2 | Gas Marketing Agreement - George A 1045H | | 1/1/2015 | $0 |
| 3312 | Unit Petroleum Company | FINNEGAN FAMILY ASSOCIATES LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | | 5/1/2019 | $0 |
| 3313 | Unit Petroleum Company | FINNEGAN FAMILY ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | | 5/1/2019 | $0 |
| 3314 | Unit Petroleum Company | Finnegan Family Associates, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | | 6/1/2016 | $0 |
| 3315 | Unit Drilling Company | FIRED UP FABRICATION | Master Service Agreement | | Unknown | $0 |
| 3316 | Unit Petroleum Company | First Resiew LP Partnership | Gas Marketing Agreement - HAAS # 3-36 | | 3/1/2013 | $0 |
| 3317 | Unit Petroleum Company | FIRST RESIEW LTD. PARTNERSHIP | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | | 3/1/2013 | $0 |
| 3318 | Unit Petroleum Company | First Resiew Ltd. Partnership | Gas Marketing Agreement - HAAS # 4-36 | | 3/1/2013 | $0 |
| 3319 | Unit Petroleum Company | First Sales - Hale Ranch #1-23 | Gas Marketing Agreement - HALE RANCH #1-23 | | 10/4/2014 | $0 |
| 3320 | Unit Petroleum Company | First Sales - Scott Trust 31 #5H | Gas Marketing Agreement - SCOTT TRUST 31 #5H | | 4/1/2014 | $0 |
| 3321 | Unit Petroleum Company | First Sales - Seibold #1-2H | Gas Marketing Agreement - SEIBOLD #1-2H | | 1/20/2015 | $0 |
| 3322 | Unit Petroleum Company | First Sales - Tabby 2816 #4-23H | Gas Marketing Agreement - TABBY 2816 #4-23H | | 4/22/2014 | $0 |
| 3323 | Unit Petroleum Company | First Sales E-mail | Gas Marketing Agreement - SCOTT TRUST A #1-21H | | 4/1/2014 | $0 |
| 3324 | Unit Drilling Company | FISHING TOOL/CRYSTIN INC | Master Service Agreement | | Unknown | $0 |
| 3325 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFOSTER A-23 SWD WELL, LOCATED IN GEORGE TAYLOR SVY A-292, SAN JACINTO COUNTY, TX | | | $0 |
| 3326 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #2 WELL, LOCATED IN 015S-018E, 52, LAFOURCHE COUNTY, LA | | | $0 |
| 3327 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #3 WELL, LOCATED IN 015S-018E, 52, LAFOURCHE COUNTY, LA | | | $0 |
| 3328 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECRANE #1 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | | $0 |
| 3329 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #1 (SWD) WELL, LOCATED IN 014S-018E, 27, LAFOURCHE COUNTY, LA | | | $0 |
| 3330 | Unit Petroleum Company | FIVE- JAB INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWIE LUMBER #4 (SWD) WELL, LOCATED IN 015S-018E, 116, LAFOURCHE COUNTY, LA | | | $0 |
| 3331 | Unit Drilling Company | FLANCO GASKET AND MFG INC | Master Service Agreement | | Unknown | $0 |
| 3332 | Unit Drilling Company | FLEETPRIDE INC | Master Service Agreement | | Unknown | $0 |
| 3333 | Unit Drilling Company | FLOGISTIX | Master Service Agreement | | Unknown | $0 |
| 3334 | Unit Drilling Company | FLOGISTIX - 731389 | Master Service Agreement | | Unknown | $0 |
| 3335 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - Unit Petroelum Schedule A Redelsperger 2 SP-285-142 Q20S Skid S842 | | 1/14/2019 | $0 |
| 3336 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - Unit Petroleum Schedule A Hoeppner 2 DH-331 HG10 Skid 5843 | | 1/14/2019 | $0 |
| 3337 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 6308-Carr_1357_EXL-2H | | 1/14/2019 | $0 |
| 3338 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 6525 - Wingard 1522 -2HX Compressor Contract | | 5/21/2019 | $0 |
| 3339 | Unit Petroleum Company | FLOGISTIX, LP | Compressor Lease Agreement - 5593 - Dixon 5554 XL 1H | | 8/15/2019 | $0 |
| 3340 | Unit Petroleum Company | FLOURNOY ENGINEERING CORP | Master Service Agreement | | Unknown | $0 |
| 3341 | Unit Petroleum Company | FLOWCO PRODUCTION SOLUTIONS | Master Service Agreement | | Unknown | $0 |
| 3342 | Unit Petroleum Company | FLOWTECH ENERGY SERVICES LLC | Master Service Agreement | | Unknown | $0 |
| 3343 | Unit Drilling Company | FLUID END SALES INC | Master Service Agreement | | Unknown | $0 |
| 3344 | Unit Petroleum Company | FOAMTECH INC | Master Service Agreement | | Unknown | $0 |
| 3345 | Unit Petroleum Company | Foothills Minerals LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | | 6/1/2012 | $0 |
| 3346 | Unit Drilling Company | FOREMAN'S QUALITY MACHINE & | Master Service Agreement | | Unknown | $0 |
| 3347 | Unit Petroleum Company | Forest Oil Corporation | Gas Marketing Agreement - WATERFIELD 113 SL #1H | | 6/1/2012 | $0 |
| 3348 | Unit Petroleum Company | Forest Oil Corporation | Gas Marketing Agreement - WATERFIELD 113 SL #2H | | 6/1/2012 | $0 |
| 3349 | Unit Petroleum Company | Fortune Natural Resources Corp. | Gas Marketing Agreement - PATTERSON 34-1 | | 3/1/2013 | $0 |
| 3350 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. | Gas Marketing Agreement - Emma 1-10 | | 3/1/2013 | $0 |
| 3351 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. | Gas Marketing Agreement - Frizzell # 1-32 | | 3/1/2013 | $0 |
| 3352 | Unit Petroleum Company | FORTUNE NATURAL RESOURCES CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | | 3/1/2013 | $0 |
| 3353 | Unit Petroleum Company | FORTUNE PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | | 3/1/2013 | $0 |
| 3354 | Unit Petroleum Company | Fortune Natural Resources Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | | 8/1/2019 | $0 |

| 3355 | Unit Drilling Company | FORUM US, INC-(ENERGY) | Master Service Agreement | Unknown | $0 |
|---|---|---|---|---|---|
| 3356 | Unit Petroleum Company | FOSSIL CREEK ENERGY CORPORATIO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILMOT #1-35 WELL, LOCATED IN 028N-026W, 35, HARPER COUNTY, OK | | $0 |
| 3357 | Unit Petroleum Company | FOSSIL DRILLING INC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 3358 | Unit Petroleum Company | FOSSIL RESOURCES, CO, LLC | Gas Marketing Agreement - S-D 1312 #1HXL | 11/1/2018 | $0 |
| 3359 | Unit Petroleum Company | Fossil Resources, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 2/1/2019 | $0 |
| 3360 | Unit Petroleum Company | Fossil Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3361 | Unit Petroleum Company | FOUNDATION ENERGY FUND III B | Gas Marketing Agreement - Gilbert #2 | 4/1/2013 | $0 |
| 3362 | Unit Petroleum Company | FOUNDATION ENERGY FUND IV-A LP | Gas Marketing Agreement - Doss # 1-26 | 11/1/2014 | $0 |
| 3363 | Unit Petroleum Company | FOUNDATION ENERGY FUND IV-B | Gas Marketing Agreement - Doss # 1-26 | 11/1/2014 | $0 |
| 3364 | Unit Petroleum Company | Foundation Energy Management LLC | Gas Marketing Agreement - STALCUP # 1 | 12/1/2013 | $0 |
| 3365 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSON #1-27 WELL, LOCATED IN 002N-027ECM, 27, BEAVER COUNTY, OK | | $0 |
| 3366 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILMOT #1-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3367 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK 2 WELL, LOCATED IN 001N 026ECM, 06, BEAVER COUNTY, OK | | $0 |
| 3368 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK BP-4 WELL, LOCATED IN 001N 026E, 06, BEAVER COUNTY, OK | | $0 |
| 3369 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETOPPING #1-12 WELL, LOCATED IN 002N-018ECM, 12, TEXAS COUNTY, OK | | $0 |
| 3370 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARGER 1-6 WELL, LOCATED IN 009N-011W, 06, CADDO COUNTY, OK | | $0 |
| 3371 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEDGES #2-18 WELL, LOCATED IN 026N-023W, 18, HARPER COUNTY, OK | | $0 |
| 3372 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOROTHY #1-7 WELL, LOCATED IN 027N-025W, 07, HARPER COUNTY, OK | | $0 |
| 3373 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMMER #1-25H WELL, LOCATED IN 01N-22ECM, 25, BEAVER COUNTY, OK | | $0 |
| 3374 | Unit Petroleum Company | Foundation Energy Mgmt LLC | Gas Marketing Agreement - ZACHARY # 3-35H | 1/1/2014 | $0 |
| 3375 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGIBSON, L E #1-21 WELL, LOCATED IN 026N-024W, 21, HARPER COUNTY, OK | | $0 |
| 3376 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGINNY #1-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3377 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESELMAN #27A-X WELL, LOCATED IN 027N-021W, 27, BEAVER COUNTY, OK | | $0 |
| 3378 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELITTAU #1-33 WELL, LOCATED IN 003N-026ECM, 33, BEAVER COUNTY, OK | | $0 |
| 3379 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKORAN-WILMOT 1A-15 WELL, LOCATED IN 004N-028ECM, 15, BEAVER COUNTY, OK | | $0 |
| 3380 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCFARLAND E005 WELL, LOCATED IN 005N-24ECM, 34, BEAVER COUNTY, OK | | $0 |
| 3381 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWASHBURN #1-19 WELL, LOCATED IN 002N-019ECM, 19, TEXAS COUNTY, OK | | $0 |
| 3382 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUDDLESTON #3-23 WELL, LOCATED IN 003N-011ECM, 23, TEXAS COUNTY, OK | | $0 |
| 3383 | Unit Petroleum Company | FOUNDATION ENERGY MGMT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERODMAN WOODS UNIT #2 WELL, LOCATED IN 001N-020ECM, 12, BEAVER COUNTY, OK | | $0 |
| 3384 | Unit Petroleum Company | FOUNTAIN ENERGY CO. .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 3385 | Unit Petroleum Company | FOUR P INVESTMENTS INC. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 3386 | Unit Petroleum Company | FOUR QUEENS PETROLEUM CORP. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3387 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3388 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3389 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3390 | Unit Petroleum Company | Four Queens Petroleum Corp. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3391 | Unit Drilling Company | FOUR STATE INDUSTRIAL SUPP INC | Master Service Agreement | Unknown | $0 |
| 3392 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBYBEE #1 WELL, LOCATED IN 019N 026W, 28, ELLIS COUNTY, OK | | $0 |
| 3393 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHEWS 1-10H WELL, LOCATED IN 005N-009W, 10, ELLIS COUNTY, OK | | $0 |
| 3394 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHALEY 2-31 INC N,C WELL, LOCATED IN 011N-022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3395 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHALEY 3-31 INC N,C WELL, LOCATED IN 011N-022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3396 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUANITA #1-34 (FOURPOINT) WELL, LOCATED IN 010N-018W, 34, WASHITA COUNTY, OK | | $0 |
| 3397 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 20-16-23 #1H WELL, LOCATED IN 016N-023W, 20, ELLIS COUNTY, OK | | $0 |
| 3398 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARPENTER #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3399 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #1-9H WELL, LOCATED IN 012N-022W, 09, ROGER MILLS COUNTY, OK | | $0 |
| 3400 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART 1-31 WELL, LOCATED IN 011N 022W, 31, BECKHAM COUNTY, OK | | $0 |
| 3401 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBALDWIN "A" #1 WELL, LOCATED IN 019N-021W, 19, ELLIS COUNTY, OK | | $0 |
| 3402 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN B JEROME WELL, LOCATED IN 017N-023W, 32, ELLIS COUNTY, OK | | $0 |
| 3403 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #10-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3404 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #2-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3405 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #8-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3406 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #9-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3407 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL 13-18-26 #1HC WELL, LOCATED IN 018N-026W, 07, ELLIS COUNTY, OK | | $0 |

| 3408 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MITCHELL 13-18-26 #1HC WELL, LOCATED IN 13-T18N-R26W, ELLIS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3409 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JANET #1-13 WELL, LOCATED IN 013N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 3410 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRENT #1-24 WELL, LOCATED IN 013N-021W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 3411 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRIPLE T #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3412 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TRIPLE T #8-B WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3413 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLUE GILL 18-17-23 1HA WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3414 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLUE GILL 18-17-23 2HD WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3415 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTE 1-18 WELL, LOCATED IN 012N-021W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 3416 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #3-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3417 | Unit Petroleum Company | FOURPOINT ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #4-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3418 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBER USA 20-16-23 #1H WELL, LOCATED IN 016N-023W, 20, ELLIS COUNTY, OK | | $0 |
| 3419 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #5-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3420 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPROWLS #7-28 WELL, LOCATED IN 013N-023W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 3421 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE UNCLE SAM #1-12 WELL, LOCATED IN 015N-O23W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3422 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOBBY #1-14 WELL, LOCATED IN 012N-021W, 14, ROGER MILLS COUNTY, OK | | $0 |
| 3423 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER UNIT #1 WELL, LOCATED IN 024N-025W, 19, ELLIS COUNTY, OK | | $0 |
| 3424 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ULLUM #1-20 WELL, LOCATED IN 014N-021W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 3425 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUGGER #3-13 WELL, LOCATED IN 013N-021W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 3426 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER UNIT #2 WELL, LOCATED IN 024N-025W, 19, ELLIS COUNTY, OK | | $0 |
| 3427 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GH #1H-34 WELL, LOCATED IN 013N 022W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 3428 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE VOGT #1-32H WELL, LOCATED IN 011N-016W, 32, WASHITA COUNTY, OK | | $0 |
| 3429 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT 2 #2-12 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 3430 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELTY #1-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3431 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WELTY #2-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3432 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EGGLESTON #1-24 WELL, LOCATED IN 012N-021W, 24, BECKHAM COUNTY, OK | | $0 |
| 3433 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEWCOMB #1-14 WELL, LOCATED IN 009N-022W, 14, BECKHAM COUNTY, OK | | $0 |
| 3434 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOVETT #2-12 WELL, LOCATED IN 015N-023W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 3435 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUCILLE #1 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 3436 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SIMMONS #1-8H WELL, LOCATED IN 012N-022W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3437 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROARK #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3438 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARILYN 10-20-25 #1H WELL, LOCATED IN 020N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 3439 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SUZANNE #1-8 WELL, LOCATED IN 012N-021W, 08, ROGER MILLS COUNTY, OK | | $0 |
| 3440 | Unit Petroleum Company | FOURPOINT ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FAIRFAX 18-16 WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 3441 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Carlson Trust # 1-18 | 9/1/2014 | $0 |
| 3442 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Flansburg # 1-1A | 10/1/2013 | $0 |
| 3443 | Unit Petroleum Company | FOURPOINT ENERGY LLC | Gas Marketing Agreement - Carr 1229 | 9/1/2014 | $0 |
| 3444 | Unit Petroleum Company | FOURPOINT ENERGY LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 3445 | Unit Petroleum Company | FOURPOINT ENERGY, LLC | Gas Marketing Agreement - Derby 1-16 | 12/1/2016 | $0 |
| 3446 | Unit Petroleum Company | Foutune Natural Resources | Gas Marketing Agreement - WINGARD #1522 #2HX | 5/1/2019 | $0 |
| 3447 | Unit Petroleum Company | FOWLER GRAHAM BROWN | Gas Marketing Agreement - Butler # 4-36H | 9/1/2011 | $0 |
| 3448 | Unit Petroleum Company | Fowler Graham Brown | Gas Marketing Agreement - WINLOCK # 1-36H | 9/1/2011 | $0 |
| 3449 | Unit Petroleum Company | Foxco Energy 1986 LP | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3450 | Unit Petroleum Company | FOXCO ENERGY 1986 LP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3451 | Unit Petroleum Company | FOXCO ENERGY 1986 LP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3452 | Unit Petroleum Company | FRANCES KNOX SHELTON HOWELL | Master Service Agreement | Unknown | $0 |
| 3453 | Unit Petroleum Company | FRANCIS DRILLING FLUIDS | Master Service Agreement | Unknown | $0 |
| 3454 | Unit Petroleum Company | Francis Oil & Gas | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 3455 | Unit Petroleum Company | FRANK MAHAN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 3456 | Unit Petroleum Company | FRANKS OILFIELD SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 3457 | Unit Drilling Company | FRED BREWER SALES | Master Service Agreement | Unknown | $0 |
| 3458 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3459 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3460 | Unit Petroleum Company | FREEDOM OIL & GAS CORPORATION | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |

| 3461 | Unit Petroleum Company | Freedom Oil & Gas Corporation | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
|------|------------------------|-------------------------------|-------------------------------------------|-----------|-----|
| 3462 | Unit Petroleum Company | FRIO ENERGY INC | Master Service Agreement | Unknown | $0 |
| 3463 | Unit Drilling Company | FRONK OIL CO INC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3464 | Unit Petroleum Company | FRONK OIL CO INC | Master Service Agreement | Unknown | $0 |
| 3465 | Unit Petroleum Company | FRONTIER TUBULAR SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 3466 | Unit Petroleum Company | FRONTIER WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 3467 | Unit Petroleum Company | FTB Enterprises LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3468 | Unit Petroleum Company | Fuerth #1-23 | Gas Marketing Agreement - WINDY # 1-30 | 2/1/2014 | $0 |
| 3469 | Unit Petroleum Company | FUGITT ENERGY LLC | Gas Marketing Agreement - Green #1 (Booch-Hartshorne) | 1/1/2014 | $0 |
| 3470 | Unit Petroleum Company | FURMAN CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 3471 | Unit Petroleum Company | G R Grove Revoc Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3472 | Unit Petroleum Company | G William Ruppert | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 3473 | Unit Petroleum Company | G&S INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREEDER L D 1-14 WELL, LOCATED IN 001N-006W, 14, STEPHENS COUNTY, OK | | $0 |
| 3474 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 #5H | 3/1/2014 | $0 |
| 3475 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 # 3H | 10/1/2013 | $0 |
| 3476 | Unit Petroleum Company | G. Russell & Frances R. McGhee JT | Gas Marketing Agreement - STANLEY 249 # 4H | 11/1/2013 | $0 |
| 3477 | Unit Petroleum Company | G. SCOTT MITCHELL MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 3478 | Unit Petroleum Company | GAEDEKE OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKUHLMAN #1H-20 WELL, LOCATED IN 009N-007W, 20, GRADY COUNTY, OK | | $0 |
| 3479 | Unit Petroleum Company | GALE C. TURNEY TRUST | Gas Marketing Agreement - Fuerth # 1-23 | 1/1/2015 | $0 |
| 3480 | Unit Drilling Company | GALLAWAY SAFETY & SUPPLY | Master Service Agreement | Unknown | $0 |
| 3481 | Unit Petroleum Company | Garg Oil | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 3482 | Unit Petroleum Company | Garg Oil | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3483 | Unit Petroleum Company | GARRETT & CO RESOURCES | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 3484 | Unit Petroleum Company | Garrett and Co Resources, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3485 | Unit Petroleum Company | GARY P. BASS | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 3486 | Unit Corporation | GARY R CHRISTOPHER | Indemnification Agreement | 7/1/2005 | $0 |
| 3487 | Unit Petroleum Company | GARY W. ROWE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 3488 | Unit Petroleum Company | Gas Contract between Forest Oil Corporation (Supplier) a | Gas Marketing Agreement - HAAS # 4-35 | 9/1/2011 | $0 |
| 3489 | Unit Petroleum Company | Gas Marketing Agreement - Cooley 1-1 | Gas Marketing Agreement - OGP ENERGY LTD PARTNERSHIP #1 | 3/1/2013 | $0 |
| 3490 | Unit Petroleum Company | Gas Marketing Agreement - Don McNeill 3-22 | Gas Marketing Agreement - WARREN AMERICAN OIL CO #2 | 11/1/2019 | $0 |
| 3491 | Unit Petroleum Company | Gas Sales Contract Amendment between Abraxas Petrole | Gas Marketing Agreement - WINGARD 2-3 | 10/28/1998 | $0 |
| 3492 | Unit Petroleum Company | GAYLE M. CAMPBELL WELIN .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3493 | Unit Petroleum Company | GAYLE M. CAMPBELL WELIN .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3494 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3495 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - G B Ranch # 1-30H | 4/1/2015 | $0 |
| 3496 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 3497 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 3498 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 3499 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 3500 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 3501 | Unit Petroleum Company | GB Energy Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 3502 | Unit Petroleum Company | GB ENERGY INC. | Gas Marketing Agreement - Chester # 1-29H | 5/1/2015 | $0 |
| 3503 | Unit Petroleum Company | GB Energy Inc. . (2) | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3504 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 3505 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2015 | $0 |
| 3506 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 3507 | Unit Petroleum Company | GB Energy, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3508 | Unit Petroleum Company | GB ENERGY, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2014 | $0 |
| 3509 | Unit Petroleum Company | GB Energy, Inc, Mktg.Ltr | Gas Marketing Agreement - WEST 1-33HXL | 3/1/2017 | $0 |
| 3510 | Unit Petroleum Company | GB Energy, Inc. | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3511 | Unit Petroleum Company | GBK 1976 Ltd Partnership | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 3512 | Unit Drilling Company | GEARHART COMPANIES INC | Master Service Agreement | Unknown | $0 |
| 3513 | Unit Petroleum Company | GENE STIPE | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 3514 | Unit Petroleum Company | GENERAL INC | Master Service Agreement | Unknown | $0 |
| 3515 | Unit Petroleum Company | GEOMAP COMPANY | Master Service Agreement | Unknown | $0 |
| 3516 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 3517 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3518 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3519 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3520 | Unit Petroleum Company | GEORGE M. ARRINGTON | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3521 | Unit Petroleum Company | George M. Arrington | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 3522 | Unit Petroleum Company | George W. Thomas III | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 3523 | Unit Petroleum Company | GEORGE WEST CONSULTING CO INC | Master Service Agreement | Unknown | $0 |
| 3524 | Unit Petroleum Company | GEOSOUTHERN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEAMAZONITE #1 WELL, LOCATED IN GREEN DEWITT SVY A-16, FAYETTE COUNTY, TX | | $0 |
| 3525 | Unit Petroleum Company | GEOSOUTHERN ENERGY CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THEJASPER #1 WELL, LOCATED IN A E BAKER, A8, FAYETTE COUNTY, TX | | $0 |
| 3526 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 3527 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 3528 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 3529 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3530 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3531 | Unit Petroleum Company | Gerald Adkins | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3532 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 3533 | Unit Petroleum Company | GERALD ADKINS | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 3534 | Unit Petroleum Company | Gerald D. Neff | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 3535 | Unit Petroleum Company | Gerald R. Gray Living Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3536 | Unit Petroleum Company | GFLOW CUSTOMER USE AND ACCESS AGREEMENT | Enterprise Gathering LLC | 2/27/2012 | $0 |
| 3537 | Unit Drilling Company | GHOST TOWN CANVAS | Master Service Agreement | Unknown | $0 |
| 3538 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 3539 | Unit Petroleum Company | GILES ENERGY | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 3540 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 3541 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |

| 3542 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
|---|---|---|---|---|---|
| 3543 | Unit Petroleum Company | Giles Energy | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 3544 | Unit Petroleum Company | GILES ENERGY INC. | Gas Marketing Agreement - Fellers # 5-1 | 4/1/2015 | $0 |

| | | | | |
|---|---|---|---|---|
| 3545 | Unit Petroleum Company | GILLILAND OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERETA IRIS 1-1 WELL, LOCATED IN 012N-025W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 3546 | Unit Petroleum Company | Gladys Ann Strickland | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |
| 3547 | Unit Petroleum Company | GLB EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIGHEAD #1 WELL, LOCATED IN 022N-021W, 21, WOODWARD COUNTY, OK | | $0 |
| 3548 | Unit Drilling Company | GLEASON REEL CORPORATION | Master Service Agreement | Unknown | $0 |
| 3549 | Unit Petroleum Company | Glenda Gail Edwards | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 3550 | Unit Drilling Company | GLOBAL ENERGY SOLUTIONS, LLC | Master Service Agreement | Unknown | $0 |
| 3551 | Unit Drilling Company | GLOBAL VESSEL AND TANK | Master Service Agreement | Unknown | $0 |
| 3552 | Unit Drilling Company | GLOBE CHEMICAL LLC | Master Service Agreement | Unknown | $0 |
| 3553 | Unit Drilling Company | GOEXPEDI | Master Service Agreement | Unknown | $0 |
| 3554 | Unit Corporation | GOTHAM INSURANCE COMPANY | Excess Liability Policy | Policy No. ML201900000613 | 8/1/2019 | $0 |
| 3555 | Unit Petroleum Company | GOTHIC PRODUCTION LLC | Gas Marketing Agreement - Griffin # 3-9 | 9/1/2011 | $0 |
| 3556 | Unit Petroleum Company | GOTHIC PRODUCTION LLC | Gas Marketing Agreement - Griffin # 4-9 | 9/1/2011 | $0 |
| 3557 | Unit Drilling Company | GPI | Master Service Agreement | Unknown | $0 |
| 3558 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 9/9/1996 | $0 |
| 3559 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 5/1/1995 | $0 |
| 3560 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Contract between Southern Mineral Corporation (Seller) and GPM Gas Corporation (Buyer) | 1/6/1993 | $0 |
| 3561 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Sales Contract | 8/1/1994 | $0 |
| 3562 | Unit Petroleum Company | GPM GAS CORPORATION | Gas Contract between Samedan Oil Corporation (Seller) and GPM Gas Corporation (Buyer) | 5/28/1996 | $0 |
| 3563 | Unit Petroleum Company | Grady Drake Stamps Rev Trust | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 3564 | Unit Drilling Company | GRAINGER INC - 807703152 | Master Service Agreement | Unknown | $0 |
| 3565 | Unit Drilling Company | GRAINGER INC - 866314321 | Master Service Agreement | Unknown | $0 |
| 3566 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3567 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3568 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 3569 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 3570 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3571 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham A # 4-26 | 10/1/2013 | $0 |
| 3572 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 1-26 | 10/1/2013 | $0 |
| 3573 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Abraham B # 2-26U | 10/1/2013 | $0 |
| 3574 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47L | 10/1/2013 | $0 |
| 3575 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 2-47U | 10/1/2013 | $0 |
| 3576 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | Flowers B # 4-47 | 10/1/2013 | $0 |
| 3577 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | George A 45 #8H | 1/1/2013 | $0 |
| 3578 | Unit Petroleum Company | GRASSLANDS ENERGY LP | Gas Marketing Agreement - Centurion Wells | George A 45 #9H | 1/1/2013 | $0 |
| 3579 | Unit Petroleum Company | GRASSLANDS ENERGY LP .2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 3580 | Unit Petroleum Company | GREAT PLAINS ANALYTICAL SERV INC | Master Service Agreement | Unknown | $0 |
| 3581 | Unit Corporation | GREAT PLAINS PEST CONTROL | Master Service Agreement | Unknown | $0 |
| 3582 | Unit Drilling Company | GREEN BIT & TOOL INC | Master Service Agreement | Unknown | $0 |
| 3583 | Unit Petroleum Company | GREEN RIVER RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSES #1-13 WELL, LOCATED IN 008N-002W, 13, CLEVELAND COUNTY, OK | | $0 |
| 3584 | Unit Petroleum Company | GREENBRIAR ENERGY VENTURES LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3585 | Unit Petroleum Company | GREENBRIAR ENERGY VENTURES LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 3586 | Unit Petroleum Company | Greenstar Resources Operating LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3587 | Unit Petroleum Company | Greenstar Resources Operating LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3588 | Unit Petroleum Company | GREENSTAR RESOURCES OPERATING LLC | Gas Marketing Agreement - Cody 1-36H | 1/1/2015 | $0 |
| 3589 | Unit Petroleum Company | Greenstar Resources Operating LLC .2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3590 | Unit Petroleum Company | GREG ROBINSON DOZER | Master Service Agreement | Unknown | $0 |
| 3591 | Unit Petroleum Company | Greg Shahan | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3592 | Unit Petroleum Company | Gregory Jensen Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 3593 | Unit Petroleum Company | GRIFFIN CAPITAL RESOURCES LTD. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 3594 | Unit Petroleum Company | GRIFFIN RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN 1-B WELL, LOCATED IN 020N-009W, 3S, MAJOR COUNTY, OK | | $0 |
| 3595 | Unit Petroleum Company | GRIZZLY OPERATING LLC - WY | Master Service Agreement | Unknown | $0 |
| 3596 | Unit Petroleum Company | Guard Exploration LP | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3597 | Unit Petroleum Company | GUARD EXPLORATION LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3598 | Unit Petroleum Company | GUARD EXPLORATION LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3599 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Sales Contract | 10/1/2002 | $0 |
| 3600 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Sales Contract Amendment | 4/1/2008 | $0 |
| 3601 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Gas Contract beween Oklahoma Oil & Gas Management (Seller) and Conoco Inc. (Buyer) | 2/1/1993 | $0 |
| 3602 | Unit Petroleum Company | GULF COAST GAS GATHERING LLC | Natural Gas Contract | 9/1/2011 | $0 |
| 3603 | Unit Petroleum Company | GULF MARK | Master Service Agreement | Unknown | $0 |
| 3604 | Unit Petroleum Company | GULFMARK ENERGY INC | Crude oil sales agreement | 5/1/2016 | $0 |
| 3605 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 3606 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment #2 | 4/1/2017 | $0 |
| 3607 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 3608 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2017 | $0 |
| 3609 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment #2 | 5/1/2017 | $0 |
| 3610 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2017 | $0 |
| 3611 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 10/1/2017 | $0 |
| 3612 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 3613 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 3614 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 8/1/2018 | $0 |
| 3615 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 8/1/2018 | $0 |
| 3616 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2019 | $0 |
| 3617 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 5/1/2019 | $0 |
| 3618 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 7/1/2019 | $0 |
| 3619 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | 1/1/2019 | $0 |
| 3620 | Unit Petroleum Company | GULFMARK ENERGY INC | Lease crude oil purchase agreement | 5/1/2020 | $0 |

| 3621 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | | 4/1/2020 | $0 |
| 3622 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | | 5/1/2020 | $0 |
| 3623 | Unit Petroleum Company | GULFMARK ENERGY INC | Amendment | | 5/1/2020 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3624 | Unit Petroleum Company | GULFPORT ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUKE #1-22 B WELL, LOCATED IN 005N-007W, 22, GRADY COUNTY, OK | | $0 |
| 3625 | Unit Petroleum Company | GULFPORT MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEGHORN #1-32 WELL, LOCATED IN 002N-005W, 32, STEPHENS COUNTY, OK | | $0 |
| 3626 | Unit Petroleum Company | GULFPORT MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEGHORN #2-32 WELL, LOCATED IN 002N-005W, 32, STEPHENS COUNTY, OK | | $0 |
| 3627 | Unit Petroleum Company | GULFPORT MIDCON LLC, MKTG.LTR.PDF | Gas Marketing Agreement - Atkinson 1-21H | 8/1/2017 | $0 |
| 3628 | Unit Petroleum Company | GUNGOLL LEPORE OIL & GAS, .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3629 | Unit Petroleum Company | Gungoll Lepore Oil & Gas, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 3630 | Unit Petroleum Company | GUNGOLL LEPORE OIL AND GAS PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3631 | Unit Petroleum Company | GUY M. STEELE JR. TEST TRUST | Gas Marketing Agreement - Dunn # 2-2 | 9/1/2012 | $0 |
| 3632 | Unit Petroleum Company | H & C SUPPLY | Master Service Agreement | Unknown | $0 |
| 3633 | Unit Petroleum Company | H & H WELL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3634 | Unit Petroleum Company | H & J SERVICES INC | Master Service Agreement | Unknown | $0 |
| 3635 | Unit Petroleum Company | H D PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3636 | Unit Petroleum Company | H R B OPERATING COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MITCHELL #1L WELL, LOCATED IN H&T C SVY BLK 42 SEC 141, ROBERTS COUNTY, TX | | $0 |
| 3637 | Unit Petroleum Company | H W ALLEN COMPANY | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 3638 | Unit Drilling Company | H&H WELDING LLC | Master Service Agreement | Unknown | $0 |
| 3639 | Unit Petroleum Company | H&M ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 3640 | Unit Petroleum Company | H. J. FREEDE INC. | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 3641 | Unit Petroleum Company | H. J. FREEDE INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 3642 | Unit Petroleum Company | H. J. Freede Inc. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 3643 | Unit Petroleum Company | H. J. FREEDE, INC. | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 3644 | Unit Petroleum Company | H. RICHARD GRISHAM .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3645 | Unit Petroleum Company | H.D.C. AG LLC | Master Service Agreement | Unknown | $0 |
| 3646 | Unit Petroleum Company | H.P ELLSWORTH OIL & GAS PROPERTIES | Gas gathering agreement | 9/1/2011 | $0 |
| 3647 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IRON MAN #1-31H WELL, LOCATED IN 003N-022ECM, 31, BEAVER COUNTY, OK | | $0 |
| 3648 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KATMANDU #1-25H WELL, LOCATED IN 003N-022ECM, 25, BEAVER COUNTY, OK | | $0 |
| 3649 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCRUGGS #1-36H WELL, LOCATED IN 003N-022ECM, 36, BEAVER COUNTY, OK | | $0 |
| 3650 | Unit Petroleum Company | HADAWAY ENGINEERING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLEN #1-26H WELL, LOCATED IN 004N-021ECM, 26, BEAVER COUNTY, OK | | $0 |
| 3651 | Unit Petroleum Company | HAGNER FAMILY PARTNERSHIP LTD. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3652 | Unit Petroleum Company | HAL # 1-12 | Canaan Resources LLC | 9/1/2011 | $0 |
| 3653 | Unit Petroleum Company | HALDE SAND & GRAVEL INC | Master Service Agreement | Unknown | $0 |
| 3654 | Unit Petroleum Company | HALE EXPLORATION LLC .PDF | Gas Marketing Agreement - Anthony # 1-2 (R) | 12/1/2012 | $0 |
| 3655 | Unit Petroleum Company | Hale Ranch 1-23 W2694076 | Gas Marketing Agreement - HALE RANCH #1-23 | 10/4/2014 | $0 |
| 3656 | Unit Petroleum Company | HALEY 4-16H | Kaiser-Francis | 11/1/2012 | $0 |
| 3657 | Unit Petroleum Company | Hall Investment Co. LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 3658 | Unit Drilling Company | HALL TRUCKING INC - ND | Master Service Agreement | Unknown | $0 |
| 3659 | Unit Petroleum Company | HALL TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 3660 | Unit Petroleum Company | HALLIBURTON ENERGY SERVICE | Master Service Agreement | Unknown | $0 |
| 3661 | Unit Petroleum Company | HALLIBURTON SERVICES | Master Service Agreement | Unknown | $0 |
| 3662 | Unit Corporation | HALOGEN SOFTWARE INC | Subscription Software License and Services Agreement | 7/5/2012 | $0 |
| 3663 | Unit Corporation | HALOGEN SOFTWARE INC | Addendum #3 to Software License and Services Agreement | 7/5/2016 | $0 |
| 3664 | Unit Petroleum Company | HAMMERBECK, HOOTEN & KILE PC | Lease Agreement | 10/10/1991 | $0 |
| 3665 | Unit Petroleum Company | HAMPEL OIL | Master Service Agreement | Unknown | $0 |
| 3666 | Unit Drilling Company | HAMPEL OIL | Master Service Agreement | Unknown | $0 |
| 3667 | Unit Petroleum Company | HANNA OIL AND GAS CO. | Gilbert 1-24 | 7/1/2015 | $0 |
| 3668 | Unit Petroleum Company | HANNA OIL AND GAS CO. | Gilbert 2-24 | 7/1/2015 | $0 |
| 3669 | Unit Petroleum Company | HANSON AGGREGATES SOUTHEAST .PDF | Gas Marketing Agreement - Blair, J.D. # 1-11 | 9/1/2011 | $0 |
| 3670 | Unit Petroleum Company | Harbor Island Energy, Inc. | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3671 | Unit Petroleum Company | Harbor Island Energy, Inc. .2 | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 3672 | Unit Petroleum Company | HARBOR RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE IMA #1-9 WELL, LOCATED IN 015N-004W, 09, LOGAN COUNTY, OK | | $0 |
| 3673 | Unit Petroleum Company | HARBOR RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS, GUY #2-6 WELL, LOCATED IN 028N-025W, 06, HARPER COUNTY, OK | | $0 |
| 3674 | Unit Petroleum Company | HARBOR RESOURCES LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3675 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRANCES #1-22 WELL, LOCATED IN 013N-023W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 3676 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUER #45-770 WELL, LOCATED IN 023N-023W, 11, ELLIS COUNTY, OK | | $0 |
| 3677 | Unit Petroleum Company | HARDING & SHELTON EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COGSWELL C 1 WELL, LOCATED IN 019N-016W, 06, DEWEY COUNTY, OK | | $0 |
| 3678 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 3679 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 3680 | Unit Petroleum Company | HARKEN OIL & GAS INC. | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 3681 | Unit Petroleum Company | Harken Oil & Gas Inc. | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3682 | Unit Petroleum Company | Harold E Burke | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 3683 | Unit Petroleum Company | Harold E. Burke Estate | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 3684 | Unit Petroleum Company | HARRY C. HOLLAND, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3685 | Unit Petroleum Company | HARRY G. HOLLAND INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3686 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2015 | $0 |
| 3687 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 3688 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 3689 | Unit Petroleum Company | Hartz Energy Capital LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 3690 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 3691 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 3692 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 3693 | Unit Petroleum Company | HARTZ ENERGY CAPITAL LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |

| 3694 | Unit Drilling Company | HAWKEYE OILFIELD SUPPLY LLC | Master Service Agreement | | Unknown | $0 |
| 3695 | Unit Petroleum Company | HAWLEY HOT OIL LLC | Master Service Agreement | | Unknown | $0 |
| 3696 | Unit Petroleum Company | HAYHOOK LTD. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 3697 | Unit Petroleum Company | Hazel M. Pitts Trust | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |

| | | | | |
|---|---|---|---|---|
| 3698 | Unit Petroleum Company | Hazlewood Oil & Gas Co., Inc. | Gas Marketing Agreement - WITCHER #1 | 1/1/2015 | $0 |
| 3699 | Unit Petroleum Company | HD PUMP AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3700 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3701 | Unit Petroleum Company | HEADINGTON OIL CO. LLC | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 3702 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SAGER TRUST A #1-16H | 3/1/2013 | $0 |
| 3703 | Unit Petroleum Company | Headington Oil Co. LLC | Gas Marketing Agreement - SEAMAN # 1-11H | 7/1/2014 | $0 |
| 3704 | Unit Petroleum Company | HEADINGTON OIL CO. LLC .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 3705 | Unit Petroleum Company | Headington Oil Company LLC | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 3706 | Unit Petroleum Company | Headington Oil Company LLC | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 3707 | Unit Corporation | HEALTH CARE SERVICE CORPORATION ET AL | Services Agreement \| Member Rewards Services | 12/27/2017 | $0 |
| 3708 | Unit Petroleum Company | HEARTLAND COMPRESSION SERVICES | Master Service Agreement | Unknown | $0 |
| 3709 | Unit Petroleum Company | HEAT WAVES HOT OIL SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 3710 | Unit Petroleum Company | Heather Ann Lindquist GST Trust | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3711 | Unit Petroleum Company | HEGLIN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEGLIN #1-16 WELL, LOCATED IN 004N-028ECM, 16, BEAVER COUNTY, OK | | $0 |
| 3712 | Unit Drilling Company | HENDERSON SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 3713 | Unit Petroleum Company | Henry Gungoll Associates LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 3714 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSON, BEARD #1-19 WELL, LOCATED IN 021N-006W, 19, GARFIELD COUNTY, OK | | $0 |
| 3715 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDERSON, BEARD #3-19 WELL, LOCATED IN 021N-006W, 19, GARFIELD COUNTY, OK | | $0 |
| 3716 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENELSON #1 WELL, LOCATED IN 018N 014W, 21, DEWEY COUNTY, OK | | $0 |
| 3717 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENELSON #2 WELL, LOCATED IN 018N 014W, 21, DEWEY COUNTY, OK | | $0 |
| 3718 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3719 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3720 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3721 | Unit Petroleum Company | HENRY GUNGOLL ASSOCIATES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3722 | Unit Petroleum Company | Henry Horne | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3723 | Unit Petroleum Company | HENRY HOSTER | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 3724 | Unit Petroleum Company | HENRY J. FREEDE LLC | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3725 | Unit Petroleum Company | HENRY J. FREEDE LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 3726 | Unit Petroleum Company | Hercules Energy, LLLP | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 3727 | Unit Petroleum Company | HERITAGE RESOURCES NONOP, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3728 | Unit Petroleum Company | Heritage Resources Nonop, LLC Mrktg Ltr | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 3729 | Unit Petroleum Company | Heritage Resources, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 3730 | Unit Petroleum Company | HERITAGE RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3731 | Unit Petroleum Company | HESTER TRUST .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 3732 | Unit Drilling Company | HICKMAN SALES & SERVICE INC | Master Service Agreement | Unknown | $0 |
| 3733 | Unit Petroleum Company | High Alpine Production LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3734 | Unit Petroleum Company | HIGH PLAINS WIRELINE SERVICES | Master Service Agreement | Unknown | $0 |
| 3735 | Unit Petroleum Company | HI-LA ENGINE PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3736 | Unit Petroleum Company | HILCORP ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOUDREAUX G S EST #1 WELL, LOCATED IN 010S-004E, 05, LAFAYETTE COUNTY, LA | | $0 |
| 3737 | Unit Petroleum Company | HI-LINE TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 3738 | Unit Petroleum Company | HILL FAMILY MINERALS LP | Gas Marketing Agreement - Buddy # 1-X | 4/1/2013 | $0 |
| 3739 | Unit Petroleum Company | HINES LOCATION LIGHTING | Master Service Agreement | Unknown | $0 |
| 3740 | Unit Drilling Company | H-I-S PAINT MFG CO, LLC | Master Service Agreement | Unknown | $0 |
| 3741 | Unit Petroleum Company | HMMGT | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 3742 | Unit Petroleum Company | HOCKER FOUNDATION .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3743 | Unit Petroleum Company | HOFACKET WARD FAMILY TRUST .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3744 | Unit Petroleum Company | HOFACKET WARD FAMILY TRUST .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3745 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 3746 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 3747 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 3748 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 3749 | Unit Petroleum Company | HOG PARTNERSHIP LP | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 3750 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3751 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3752 | Unit Petroleum Company | HOG Partnership LP | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3753 | Unit Drilling Company | HOIST PARTS INC | Master Service Agreement | Unknown | $0 |
| 3754 | Unit Petroleum Company | HOLLEY-WOODS SPRAYING CO LLC | Master Service Agreement | Unknown | $0 |
| 3755 | Unit Drilling Company | HOLLIDAY OUTT MHP INC | Master Service Agreement | Unknown | $0 |
| 3756 | Unit Petroleum Company | HOLSAPPLE PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 3757 | Unit Petroleum Company | HOLTON RESOURCES, LTD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3758 | Unit Petroleum Company | HOLTON RESOURCES, LTD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3759 | Unit Drilling Company | HOMAX OIL SALES INC | Master Service Agreement | Unknown | $0 |
| 3760 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 3761 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3762 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 3763 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 3764 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 3765 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 3766 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 3767 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 3768 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 3769 | Unit Petroleum Company | HOMER L. LAWSON LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 3770 | Unit Petroleum Company | Horizon Natural Resources Inc. | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 8/31/2012 | $0 |
| 3771 | Unit Drilling Company | HORN EQUIPMENT COMPANY | Master Service Agreement | Unknown | $0 |
| 3772 | Unit Drilling Company | HOSE & RUBBER SUPPLY | Master Service Agreement | Unknown | $0 |
| 3773 | Unit Petroleum Company | HOT OIL UNITS INC | Master Service Agreement | Unknown | $0 |
| 3774 | Unit Petroleum Company | Houge Rev. Family Tr. DTD 110806 | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |

| 3775 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY | Gas Sales Contract | 5/1/2019 | $0 |
|---|---|---|---|---|---|
| 3776 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY | Revised and Restate Purchase from Wellhead/Committed Reserves Confirmation | 4/1/2019 | $0 |
| 3777 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Gas Sales Contract | 10/1/2016 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3778 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | First amendment to purchase agreement | 2/1/2008 | $0 |
| 3779 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Second amendment to purchase agreement | 4/1/2009 | $0 |
| 3780 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Third amendment to purchase agreement | 4/1/2009 | $0 |
| 3781 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Fourth amendment to purchase agreement | 4/1/2011 | $0 |
| 3782 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Fifth amendment to purchase agreement | 4/1/2012 | $0 |
| 3783 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Sixth amendment to purchase agreement | 4/1/2013 | $0 |
| 3784 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Seventh amendment to purchase agreement | 4/1/2014 | $0 |
| 3785 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Eighth amendment to purchase agreement | 5/1/2015 | $0 |
| 3786 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Consent to assignment, assumption, and ratification of gas contract and related agreements | 10/1/2016 | $0 |
| 3787 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Ninth amendment to purchase agreement | 9/1/2017 | $0 |
| 3788 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Tenth amendment to purchase agreement | 9/1/2019 | $0 |
| 3789 | Unit Petroleum Company | HOUSTON PIPELINE COMPANY LP | Interruptible Natural Gas Transportation Service Agreement | 10/1/2011 | $0 |
| 3790 | Unit Drilling Company | HOWARD SUPPLY COMPANY LLC | Master Service Agreement | Unknown | $0 |
| 3791 | Unit Petroleum Company | Hudwill Investments Ltd. | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 3792 | Unit Petroleum Company | HUGHES GAS MEASUREMENT INC | Master Service Agreement | Unknown | $0 |
| 3793 | Unit Petroleum Company | HUGHES GAS SYSTEMS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOTTS #2-7 WELL, LOCATED IN 008N 002W, 07, CLEVELAND COUNTY, OK | | $0 |
| 3794 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, PEARL -B- 2 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3795 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, PEARL -B- 3715 WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3796 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "A" #1155 WELL, LOCATED IN GC&SF SVY, SEC 1155, SCHLEICHER COUNTY, TX | | $0 |
| 3797 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "A" #1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3798 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #1-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3799 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #13 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3800 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #1-36 WELL, LOCATED IN H&TC SVY BLK 21 SEC 36, IRION COUNTY, TX | | $0 |
| 3801 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #14 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3802 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #17 WELL, LOCATED IN H&TC SVY BLK 21 SEC 36, IRION COUNTY, TX | | $0 |
| 3803 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #23 WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3804 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #37-C WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3805 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #37-D WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, IRION COUNTY, TX | | $0 |
| 3806 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL "B" #4004 WELL, LOCATED IN H&TC SVY BLK 21 SEC 37, COUNTY UNKNOWN COUNTY, TX | | $0 |
| 3807 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL #39A (R) WELL, LOCATED IN H&TC SVY BLK 21 SEC 38, IRION COUNTY, TX | | $0 |
| 3808 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL #7-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3809 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS/PEARL 10-1197 WELL, LOCATED IN TC SVY,  SEC 1197, SCHLEICHER COUNTY, TX | | $0 |
| 3810 | Unit Petroleum Company | HULEN OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THEWARDLAW #1-1156 WELL, LOCATED IN GC&SF SVY, BLK 1, 1156, SCHLEICHER COUNTY, TX | | $0 |
| 3811 | Unit Petroleum Company | HUMPHREY OIL CORP. .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 3812 | Unit Petroleum Company | HUMPHREY OIL INTERESTS LP | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 3813 | Unit Petroleum Company | Hunnicutt 3-30 | Gas Marketing Agreement - WINDY # 1-30 | 4/1/2014 | $0 |
| 3814 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETTIGREW #1-32 WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 3815 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON #1-396 WELL, LOCATED IN H&TC A-689 BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3816 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON #3H WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3817 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON #4H WELL, LOCATED IN H&TC SVY BLK 43 SEC 395, OCHILTREE COUNTY, TX | | $0 |
| 3818 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGIFT RANCH #1-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 3819 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOYD EXT FIELD UNIT SOUTH WELL, LOCATED IN 002N-020ECM, 14, BEAVER COUNTY, OK | | $0 |
| 3820 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEENTZ STATE #1-7 WELL, LOCATED IN 012N-012W, 07, CADDO COUNTY, OK | | $0 |
| 3821 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEACHAM #1-7 WELL, LOCATED IN 012N-012W, 07, CADDO COUNTY, OK | | $0 |
| 3822 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL #12H WELL, LOCATED IN H&TC SVY BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3823 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #1 WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3824 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #10 WELL, LOCATED IN H&TC SVY BLK 43 SEC 395 A-189, OCHILTREE COUNTY, TX | | $0 |
| 3825 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #4 WELL, LOCATED IN H&TC SVY BLK 43 SEC 310, OCHILTREE COUNTY, TX | | $0 |
| 3826 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #5 WELL, LOCATED IN H&TC A-689 BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |
| 3827 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #6 WELL, LOCATED IN H&TC SVY BLK 43 SEC 397, OCHILTREE COUNTY, TX | | $0 |

| 3828 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #7 WELL, LOCATED IN H&TC SVY BLK 43 SEC 397, OCHILTREE COUNTY, TX | | $0 |
| 3829 | Unit Petroleum Company | HUNTINGTON ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL BROS #8 WELL, LOCATED IN H&TC SVY BLK 43 SEC 396, OCHILTREE COUNTY, TX | | $0 |

| 3830 | Unit Drilling Company | HYDRADYNE LLC | Master Service Agreement | Unknown | $0 |
|------|------------------------|----------------|---------------------------|---------|-----|
| 3831 | Unit Drilling Company | HYDRAULIC SYSTEMS INC | Master Service Agreement | Unknown | $0 |
| 3832 | Unit Corporation | HYDRO-ENVIRONMENTAL TECHNOLOGY | Master Service Agreement | Unknown | $0 |
| 3833 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Natural Gas Sales Contract | 8/1/2010 | $0 |
| 3834 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Special Provisions to the NAESB Contract | | $0 |
| 3835 | Unit Petroleum Company | IBERDROLA RENEWABLES, INC | Assignment Agreement between Iberdrola Renewables, Inc. and Iberdrola Energy Services, LLC | 2/27/2012 | $0 |
| 3836 | Unit Petroleum Company | ICE DATA LP | ICE Data Services and Services Software Agreement | 1/10/2018 | $0 |
| 3837 | Unit Drilling Company | IHS GLOBAL INC | Master Service Agreement | Unknown | $0 |
| 3838 | Unit Drilling Company | IHS GLOBAL INC | Master Service Agreement | Unknown | $0 |
| 3839 | Unit Drilling Company | IHS GLOBAL INC | Subscription Order Form | 11/1/2018 | $0 |
| 3840 | Unit Drilling Company | IMAK INDUSTRIAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 3841 | Unit Corporation | IMPERIAL INC | Master Service Agreement | Unknown | $0 |
| 3842 | Unit Petroleum Company | INDIAN EXPLORATION CO LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 3843 | Unit Drilling Company | INDUSTRIAL DISTRIBUTORS INC. | Master Service Agreement | Unknown | $0 |
| 3844 | Unit Drilling Company | INDUSTRIAL FILTRATION & SERVS INC | Master Service Agreement | Unknown | $0 |
| 3845 | Unit Drilling Company | INDUSTRIAL SCREEN & MAINT INC | Master Service Agreement | Unknown | $0 |
| 3846 | Unit Drilling Company | INLAND TRUCK PARTS COMPANY | Master Service Agreement | Unknown | $0 |
| 3847 | Unit Petroleum Company | INNOVEX DOWNHOLE SOLUTIONS INC | Master Service Agreement | Unknown | $0 |
| 3848 | Unit Corporation | INSURANCE COMPANY OF NORTH AMERICA ET AL | Agreement of Indemnity | 7/30/2002 | $0 |
| 3849 | Unit Drilling Company | INTEGRATED PIPE & SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 3850 | Unit Petroleum Company | INTEGRATED PIPE AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3851 | Unit Petroleum Company | INTEGRATED QUALITY CONSULTANTS | Master Service Agreement | Unknown | $0 |
| 3852 | Unit Drilling Company | INTERMOUNTAIN MOTOR SALES INC | Master Service Agreement | Unknown | $0 |
| 3853 | Unit Petroleum Company | INTERSTATE BATTERY OF WESTERN OK | Master Service Agreement | Unknown | $0 |
| 3854 | Unit Petroleum Company | Intrepid Energy LLC | Gas Marketing Agreement - WIEDRICH UNIT # 1 | 4/1/2011 | $0 |
| 3855 | Unit Petroleum Company | INTREPID ENERGY LLC .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 3856 | Unit Corporation | IQC | Master Service Agreement | Unknown | $0 |
| 3857 | Unit Corporation | IRON MOUNTAIN | Master Service Agreement | Unknown | $0 |
| 3858 | Unit Petroleum Company | ISAACS RED DEER CREEK RANCH | Master Service Agreement | Unknown | $0 |
| 3859 | Unit Drilling Company | ISAACS TRANSPORT | Master Service Agreement | Unknown | $0 |
| 3860 | Unit Petroleum Company | ISAACS WEST PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 3861 | Unit Drilling Company | IWS GAS & SUPPLY OF TEXAS LTD | Master Service Agreement | Unknown | $0 |
| 3862 | Unit Drilling Company | J & R COMMERCIAL RADIATOR | Master Service Agreement | Unknown | $0 |
| 3863 | Unit Petroleum Company | J & R TRANSPORT INC | Master Service Agreement | Unknown | $0 |
| 3864 | Unit Petroleum Company | J & S WATER WELLS | Master Service Agreement | Unknown | $0 |
| 3865 | Unit Corporation | J BLEY AND ASSOCIATES | Maintenance Invoice | 11/1/2019 | $0 |
| 3866 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 3867 | Unit Petroleum Company | J C PETROLEUM INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 3868 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 3869 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 3870 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 3871 | Unit Petroleum Company | J C Petroleum Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 3872 | Unit Petroleum Company | J C PETROLEUM, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3873 | Unit Petroleum Company | J C PETROLEUM, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3874 | Unit Petroleum Company | J H INVESTMENTS LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 3875 | Unit Corporation | J MICHAEL ADCOCK | Indemnification Agreement | 2/25/2005 | $0 |
| 3876 | Unit Petroleum Company | J MICHAEL ADCOCK | Letter Agreement to Gas Purchase Agreement between Crosstex Gulf Coast Marketing, Ltd (Buyer) and PetroCorp Acquisition Company (Seller) | 11/16/2005 | $0 |
| 3877 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Petrocorp Acquisition Company (Seller) | 6/1/2005 | $0 |
| 3878 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Petrocorp Acquisition Company (Seller) | 11/1/2002 | $0 |
| 3879 | Unit Petroleum Company | J MICHAEL ADCOCK | Amendment to Gas Contract between Crosstex Gulf Coast Marketing Ltd (Buyer) and Southern Mineral Corporation (Seller) | 4/1/2001 | $0 |
| 3880 | Unit Petroleum Company | J&S WATERWELL SERVICE | Master Service Agreement | Unknown | $0 |
| 3881 | Unit Drilling Company | J&E SUPPLY & FASTENER CO INC | Master Service Agreement | Unknown | $0 |
| 3882 | Unit Drilling Company | J&J PIPE & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3883 | Unit Drilling Company | J&J PIPE AND SUPPLY | Master Service Agreement | Unknown | $0 |
| 3884 | Unit Petroleum Company | J&L OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 3885 | Unit Drilling Company | J&P TECHNICAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 3886 | Unit Drilling Company | J&S PUMPING SERVICES | Master Service Agreement | Unknown | $0 |
| 3887 | Unit Petroleum Company | J. C. PETROLEUM, INC. .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 3888 | Unit Petroleum Company | J. E. PRATT III COMPANY .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 3889 | Unit Petroleum Company | J. T. Investments | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 3890 | Unit Drilling Company | J.C.WHITE WELDING LLC | Master Service Agreement | Unknown | $0 |
| 3891 | Unit Drilling Company | J.W. WILLIAMS INC | Master Service Agreement | Unknown | $0 |
| 3892 | Unit Petroleum Company | JACAM CHEMICALS 2013 LLC | Master Service Agreement | Unknown | $0 |
| 3893 | Unit Petroleum Company | Jack L. Clayton, Jr. | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 3894 | Unit Drilling Company | JACK PRATT SCREEN AD CO | Master Service Agreement | Unknown | $0 |
| 3895 | Unit Petroleum Company | JACK RICH | Gas Marketing Agreement - Doss # 1-26 | 9/1/2011 | $0 |
| 3896 | Unit Petroleum Company | Jackie D. Willis | Gas Marketing Agreement - WILLIAMSON BC #5 | 4/1/2015 | $0 |
| 3897 | Unit Corporation | JACK'S PEST CONTROL | Master Service Agreement | Unknown | $0 |
| 3898 | Unit Petroleum Company | JACMOR INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 3899 | Unit Drilling Company | JAGUAR METER SERVICE INC | Master Service Agreement | Unknown | $0 |
| 3900 | Unit Petroleum Company | James A. Shepherdson | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3901 | Unit Petroleum Company | JAMES D. FINLEY | Gas Marketing Agreement - Carl 2-35 | 3/1/2013 | $0 |
| 3902 | Unit Petroleum Company | James E. Kuhlman | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3903 | Unit Petroleum Company | JAMES E. KUHLMAN .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3904 | Unit Petroleum Company | James H. Marshall Estate | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 3905 | Unit Petroleum Company | James R. McInnis | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3906 | Unit Petroleum Company | JAMES W CLARK DIRT CONTRACTOR | Master Service Agreement | Unknown | $0 |

| 3907 | Unit Petroleum Company | JAMIE B. COULTER | Gas Marketing Agreement - Campbell 39 #2H | | 10/1/2014 | $0 |
|------|------------------------|------------------|-------------------------------------------|--|-----------|-----|
| 3908 | Unit Petroleum Company | JAMIE B. COULTER | Gas Marketing Agreement - Campbell 39 SL #3H | | 12/1/2014 | $0 |
| 3909 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa B 4311P | | 3/1/2013 | $0 |
| 3910 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa C 4306P | | 3/1/2013 | $0 |
| 3911 | Unit Petroleum Company | JAN OIL COMPANY | Gas Marketing Agreement - Bourassa A 4312P | | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 3912 | Unit Petroleum Company | Jan Oil Company | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3913 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 3914 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 3915 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 3916 | Unit Petroleum Company | JANE ANN FELL | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3917 | Unit Petroleum Company | Jane Ann Fell | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 3918 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 8/1/2018 | $0 |
| 3919 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3920 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 3921 | Unit Petroleum Company | Jangene, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3922 | Unit Petroleum Company | Janice S. Crebbs | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3923 | Unit Petroleum Company | JAR ENERGY LLC | Gas Marketing Agreement - Creamer #1 | 8/1/2013 | $0 |
| 3924 | Unit Drilling Company | JAREN-NICOLE PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 3925 | Unit Drilling Company | JASSCO INC | Master Service Agreement | Unknown | $0 |
| 3926 | Unit Drilling Company | JAYHAWK OILFIELD SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 3927 | Unit Petroleum Company | J-BREX COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETERESA #1-36 WELL, LOCATED IN 024N-018W, 36, WOODWARD COUNTY, OK | | $0 |
| 3928 | Unit Petroleum Company | JCG-NJH PROPERTIES LLC | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 3929 | Unit Petroleum Company | JCG-NJH PROPERTIES LLC MKTG. LTR | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager s | 10/1/2013 | $0 |
| 3930 | Unit Petroleum Company | JEFFREY SCOTT SPRAY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 3931 | Unit Petroleum Company | JEFFREY SCOTT SPRAY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3932 | Unit Drilling Company | JENEYCO INC | Master Service Agreement | Unknown | $0 |
| 3933 | Unit Drilling Company | JERICHO SERVICES INC | Master Service Agreement | Unknown | $0 |
| 3934 | Unit Petroleum Company | Jeroco Inc. Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 3935 | Unit Petroleum Company | JERRAL W. JONES | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 3936 | Unit Petroleum Company | JERRY & LUCRETIA SILVERS .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 3937 | Unit Petroleum Company | JERRY DALEY | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 3938 | Unit Petroleum Company | JERRY DALEY | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 3939 | Unit Petroleum Company | Jerry Daley | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 3940 | Unit Petroleum Company | Jessie D. Kinley Test Trust | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3941 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 3942 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-3H Amendment | 10/1/2013 | $0 |
| 3943 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-4H Amendment | 10/1/2013 | $0 |
| 3944 | Unit Petroleum Company | JG INTERESTS LLC | Gas Marketing Agreement - Sam B 23-5HX Amendment | 10/1/2013 | $0 |
| 3945 | Unit Petroleum Company | JGL SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 3946 | Unit Petroleum Company | JIL OIL CORPORATION | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 3947 | Unit Drilling Company | JIMENEZ WELDING | Master Service Agreement | Unknown | $0 |
| 3948 | Unit Petroleum Company | JMA Energy Co. LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3949 | Unit Petroleum Company | JMA Energy Company LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 3950 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL #1-21 WELL, LOCATED IN 011N-023W, 21, BECKHAM COUNTY, OK | | $0 |
| 3951 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBY #4-28 WELL, LOCATED IN 004N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 3952 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUNO #1-31 WELL, LOCATED IN 017N-017W, 31, DEWEY COUNTY, OK | | $0 |
| 3953 | Unit Petroleum Company | JMA ENERGY COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGORE #1-31 WELL, LOCATED IN 017N-017W, 31, DEWEY COUNTY, OK | | $0 |
| 3954 | Unit Petroleum Company | JMA Energy Company LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 3955 | Unit Petroleum Company | JMA Energy Company LLC 2 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 3956 | Unit Petroleum Company | JMA Energy Company, LLC | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 3957 | Unit Petroleum Company | JMA Energy Company, LLC | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 3958 | Unit Petroleum Company | JO-ALLYN OIL CO INC | Gas Marketing Agreement - Appel 29 # 4H | 11/1/2012 | $0 |
| 3959 | Unit Petroleum Company | JO-ALLYN OIL COMPANY INC | Signed Amendment | 10/1/2013 | $0 |
| 3960 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 3961 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 3962 | Unit Petroleum Company | Joan K. Scheurich Trust | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 3963 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa B 4311P | 5/1/2014 | $0 |
| 3964 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa C 4306P | 5/1/2014 | $0 |
| 3965 | Unit Petroleum Company | JOE DAN TRIGG LIVING TRUST 2-10-98 | Gas Marketing Agreement - Bourassa A 4312P | 5/1/2014 | $0 |
| 3966 | Unit Petroleum Company | Joe Dan Trigg Living Trust 2-10-98 | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 4/1/2014 | $0 |
| 3967 | Unit Petroleum Company | Joe M. Bohannon | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 3968 | Unit Petroleum Company | JOE MCGUFFIN JR. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 3969 | Unit Petroleum Company | JOE MCGUFFIN JR. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 3970 | Unit Petroleum Company | Joey Ray Harrel | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 3971 | Unit Petroleum Company | John & Tonya McAlester JTS | Gas Marketing Agreement - ROWLAND A #1 | 9/1/2013 | $0 |
| 3972 | Unit Petroleum Company | JOHN & TONYA MCALESTER JTS L | Gas Marketing Agreement - Coker (UPC) # 1 | 6/1/2013 | $0 |
| 3973 | Unit Petroleum Company | John B. Wootten Jr. LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 3974 | Unit Petroleum Company | JOHN D. JONES | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 3975 | Unit Petroleum Company | JOHN DYLAN HAYES | Gas Marketing Agreement - Boswell # 1 | 7/1/2013 | $0 |
| 3976 | Unit Corporation | JOHN G NIKKEL | Indemnification Agreement | 2/25/2005 | $0 |
| 3977 | Unit Corporation | JOHN H WILLIAMS | Indemnification Agreement | 2/25/2005 | $0 |
| 3978 | Unit Petroleum Company | JOHN H. DECKER .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 3979 | Unit Petroleum Company | JOHN MUSELMANN .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 3980 | Unit Petroleum Company | JOHN MUSELMANN .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 3981 | Unit Petroleum Company | JOHN O FARMER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS (#1 & #2) WELL, LOCATED IN 021S-011W, 06, STAFFORD COUNTY, KS | | $0 |
| 3982 | Unit Petroleum Company | John R. Alden | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 3983 | Unit Petroleum Company | John Ralston Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 3984 | Unit Petroleum Company | John Ralston Bower Grantor | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 3985 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 3986 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 3987 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |

| 3988 | Unit Petroleum Company | John Ralston Bower Grantor Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
|------|------------------------|----------------------------------|---------------------------------------------|----------|-----|
| 3989 | Unit Petroleum Company | JOHN STEPHEN WAGNER .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 3990 | Unit Petroleum Company | JOHN W. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 8/1/2015 | $0 |
| 3991 | Unit Drilling Company | JOHNSON'S CRANE SERVICE | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 3992 | Unit Petroleum Company | JONES DAUBE MINERAL CO., | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 3993 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BONE 32-12-6 1H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3994 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BONE 32-12-6 2H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3995 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARGARET 32-12-6 2H WELL, LOCATED IN 012N-006W, 29, CANADIAN COUNTY, OK | | $0 |
| 3996 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARGARET 32-12-6 2H WELL, LOCATED IN 012N-006W, 32, CANADIAN COUNTY, OK | | $0 |
| 3997 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HOWE RANCH 141-1H WELL, LOCATED IN G&M SURVEY 1 5, HEMPHILL COUNTY, TX | | $0 |
| 3998 | Unit Petroleum Company | JONES ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GREER TRUST 17-9-7 1H WELL, LOCATED IN 009N-007W, 17, GRADY COUNTY, OK | | $0 |
| 3999 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE STANLEY 280 #1H WELL, LOCATED IN 330' FSL & 405' FEL, LIPSCOMB COUNTY, TX | | $0 |
| 4000 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE STANLEY 280 #1H WELL, LOCATED IN H&TC BLK 43 SEC 280, LIPSCOMB COUNTY, TX | | $0 |
| 4001 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHULTZ BROTHERS "E" #6 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 4002 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEX #5 WELL, LOCATED IN H&TC SVY BLK 43 SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 4003 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEX #6 WELL, LOCATED IN H&TC SVY BLK 43 SEC 887, LIPSCOMB COUNTY, TX | | $0 |
| 4004 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRITSER 5-1H WELL, LOCATED IN G&M SURVEY, HEMPHILL COUNTY, TX | | $0 |
| 4005 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRITSER 5-2H WELL, LOCATED IN G&MB SVY BLK 1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 4006 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE WANDA #1-7 WELL, LOCATED IN 021N-021W, 07, WOODWARD COUNTY, OK | | $0 |
| 4007 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE KRITSER 5-2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 141, HEMPHILL COUNTY, TX | | $0 |
| 4008 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE NOBLE, FRED 1H-11 WELL, LOCATED IN 016N-026W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 4009 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE NOBLE, GENE 1H-140 WELL, LOCATED IN G&M SVY BLK 1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 4010 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROCKIES #1H-33 WELL, LOCATED IN 020N-024W, 33, ELLIS COUNTY, OK | | $0 |
| 4011 | Unit Petroleum Company | JONES ENERGY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROCKIES #33-2H WELL, LOCATED IN 020N-024W, 33, ELLIS COUNTY, OK | | $0 |
| 4012 | Unit Petroleum Company | Joseph Gossett | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4013 | Unit Drilling Company | JOURNEY OILFIELD EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 4014 | Unit Petroleum Company | JP DRILLING FUND | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 4015 | Unit Petroleum Company | JP Drilling Fund LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 4016 | Unit Petroleum Company | JP DRILLING FUND LLC | Gas Marketing Agreement - Cowan Trust # 1-4HX | 3/1/2012 | $0 |
| 4017 | Unit Petroleum Company | JP DRILLING FUND LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 4018 | Unit Petroleum Company | JP Drilling Fund LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4019 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4020 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4021 | Unit Petroleum Company | JP Drilling Fund, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 4022 | Unit Petroleum Company | JP DRILLING FUND, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D 18-7 #1HXL | 4/1/2019 | $0 |
| 4023 | Unit Petroleum Company | JRFP LTD. | Gas Marketing Agreement - Doss # 1-26 | 4/1/2012 | $0 |
| 4024 | Unit Petroleum Company | JRFP Ltd. | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 9/1/2011 | $0 |
| 4025 | Unit Petroleum Company | JRJ RESOURCES, LLC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4026 | Unit Petroleum Company | Judith Devine Trust | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 4027 | Unit Petroleum Company | Judith Devine Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 4028 | Unit Petroleum Company | Judith Devine UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 4029 | Unit Petroleum Company | JULIA ARRINGTON CULVER | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4030 | Unit Petroleum Company | JULIA ARRINGTON CULVER | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4031 | Unit Petroleum Company | Julia Arrington Culver | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4032 | Unit Petroleum Company | JULIA ARRINGTON CULVER | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 4033 | Unit Drilling Company | JUMP TRANSPORTATION | Master Service Agreement | Unknown | $0 |
| 4034 | Unit Drilling Company | JUSTIN MUEGGENBORG | Master Service Agreement | Unknown | $0 |
| 4035 | Unit Petroleum Company | J-W POWER CO COMPANY | Master Service Agreement | Unknown | $0 |
| 4036 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wilson 1-11 | 1/27/2020 | $0 |
| 4037 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Hedgecock 3-12 | 2/24/2020 | $0 |
| 4038 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Flowers C 6-18H | 3/26/2020 | $0 |
| 4039 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Black Stone R #2, Unit #6305 | 3/26/2020 | $0 |
| 4040 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wing #17/#18, #6306 | 2/24/2020 | $0 |
| 4041 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wing #20, Unit #0236 | 3/18/2020 | $0 |
| 4042 | Unit Petroleum Company | J-W POWER COMPANY | Master Service Agreement | Unknown | $0 |
| 4043 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - 5610- Francis5713WXL-2H Unit Petroleum Company | 2/19/2019 | $0 |
| 4044 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Wingard 15-22 VRU | 2/3/2019 | $0 |
| 4045 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Norris Trust #3-28H | 6/20/2019 | $0 |
| 4046 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schenk Trust 5/8 #4 HXL | 8/10/2019 | $0 |
| 4047 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schenk Trust 5/8 #5 HXL | 7/20/2019 | $0 |
| 4048 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - 2006 - Wingard Farms 2128-1HX | 7/20/2019 | $0 |
| 4049 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - 6116 - Francis 5859 WXL - 4H | 11/20/2019 | $0 |
| 4050 | Unit Petroleum Company | K3 OIL & GAS OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SORENSON 4-3 WELL, LOCATED IN 0165-055W, 03, LINCOLN COUNTY, CO | | $0 |
| 4051 | Unit Petroleum Company | Kaiser Francis | Gas Marketing Agreement - SWAGGART 01-27 | 11/1/2017 | $0 |
| 4052 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4053 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |

| 4054 | Unit Petroleum Company | Kaiser Francis Oil | Gas Marketing Agreement - SCHROCK 2215 #1HX | 9/1/2018 | $0 |
| 4055 | Unit Petroleum Company | Kaiser Francis Oil Co, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 5/1/2016 | $0 |
| 4056 | Unit Petroleum Company | Kaiser Francis Oil Co. | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4057 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECROW 10-5-8 #1H WELL, LOCATED IN 005N-008W, 10, GRADY COUNTY, OK | | $0 |
| 4058 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECROW 10-5-8 #1H WELL, LOCATED IN 005N-008W, 15, GRADY COUNTY, OK | | $0 |
| 4059 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 4060 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 4061 | Unit Petroleum Company | Kaiser Francis Oil Company | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4062 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4063 | Unit Petroleum Company | KAISER FRANCIS OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |

| | | | | |
|---|---|---|---|---|
| 4064 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL A-1 | 11/1/2012 | $0 |
| 4065 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #3H | 11/1/2012 | $0 |
| 4066 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Daulton # 1-12H | 11/1/2012 | $0 |
| 4067 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 4068 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Berry # 1-3 Amendment | 10/1/2013 | $0 |
| 4069 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Daulton # 1-12H Amendment | 10/1/2013 | $0 |
| 4070 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #1H Amendment | 10/1/2013 | $0 |
| 4071 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #2H Amendment | 10/1/2013 | $0 |
| 4072 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #3H Amendment | 10/1/2013 | $0 |
| 4073 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 1-16H Amendment | 10/1/2013 | $0 |
| 4074 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-2H Amendment | 10/1/2013 | $0 |
| 4075 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-3H Amendment | 10/1/2013 | $0 |
| 4076 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Haley 16-4H Amendment | 10/1/2013 | $0 |
| 4077 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #2H Amendment | 10/1/2013 | $0 |
| 4078 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #3H Amendment | 10/1/2013 | $0 |
| 4079 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell 7 #4H Amendment | 10/1/2013 | $0 |
| 4080 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Harrell, Verlan W 1-7 Amendment | 10/1/2013 | $0 |
| 4081 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Laura 1-7H Amendment | 10/1/2013 | $0 |
| 4082 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Lynna 1-2 Amendment | 10/1/2013 | $0 |
| 4083 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #2H Amendment | 10/1/2013 | $0 |
| 4084 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #3H Amendment | 10/1/2013 | $0 |
| 4085 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #4H Amendment | 10/1/2013 | $0 |
| 4086 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 2 #5H Amendment | 10/1/2013 | $0 |
| 4087 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #1H Amendment | 10/1/2013 | $0 |
| 4088 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #2H Amendment | 10/1/2013 | $0 |
| 4089 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #3H Amendment | 10/1/2013 | $0 |
| 4090 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill 3 #4H Amendment | 10/1/2013 | $0 |
| 4091 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Sherrill A #1-2 Amendment | 10/1/2013 | $0 |
| 4092 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 4093 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stubbs 12 #3H Amendment | 10/1/2013 | $0 |
| 4094 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Stubbs 12 #4H Amendment | 10/1/2013 | $0 |
| 4095 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Verlan 18 #1H Amendment | 10/1/2013 | $0 |
| 4096 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Verlan 18 #2H Amendment | 10/1/2013 | $0 |
| 4097 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |
| 4098 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 4099 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY 16 #2H | 11/1/2012 | $0 |
| 4100 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY 16 #3H | 11/1/2012 | $0 |
| 4101 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #2H | 11/1/2012 | $0 |
| 4102 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #3H | 11/1/2012 | $0 |
| 4103 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #4H | 11/1/2012 | $0 |
| 4104 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 2 #5H | 11/1/2012 | $0 |
| 4105 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #1H | 11/1/2012 | $0 |
| 4106 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #2H | 11/1/2012 | $0 |
| 4107 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #3H | 11/1/2012 | $0 |
| 4108 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - SHERRILL 3 #4H | 11/1/2012 | $0 |
| 4109 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - STUBBS 12 #3H | 11/1/2012 | $0 |
| 4110 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - STUBBS 12 #4H | 11/1/2012 | $0 |
| 4111 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - HALEY # 1-16H | 11/1/2012 | $0 |
| 4112 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - RAYE 1-27 | 2/1/2013 | $0 |
| 4113 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - VERLAN 18 # 1H | 11/1/2012 | $0 |
| 4114 | Unit Petroleum Company | Kaiser-Francis | Gas Marketing Agreement - VERLAN 18 #2H | 11/1/2012 | $0 |
| 4115 | Unit Petroleum Company | KAISER-FRANCIS | Gas Marketing Agreement - Berry # 1-3 | 11/1/2012 | $0 |
| 4116 | Unit Petroleum Company | KAISER-FRANCIS .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 4117 | Unit Petroleum Company | KAISER-FRANCIS OIL CO | Gas Marketing Agreement - Bourassa Wells (Noble) | 3/1/2012 | $0 |
| 4118 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - STIDHAM 1-15 | 1/1/2013 | $0 |
| 4119 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 4120 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 4121 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Frizzell # 1-32 | 10/1/2012 | $0 |
| 4122 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 4123 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gift Ranch # 1-26H | 4/1/2014 | $0 |
| 4124 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. | Gregory # 1-27 | 1/1/2015 | $0 |
| 4125 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 4126 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - STUMP TRUST # 1-17H | 9/1/2014 | $0 |
| 4127 | Unit Petroleum Company | Kaiser-Francis Oil Co. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4128 | Unit Petroleum Company | KAISER-FRANCIS OIL CO. .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 4129 | Unit Petroleum Company | Kaiser-Francis Oil Co., | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 4130 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Carr 1206 | 11/1/2012 | $0 |
| 4131 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Carr Wells (Noble) | 11/1/2012 | $0 |
| 4132 | Unit Petroleum Company | KAISER-FRANCIS OIL CO., | Gas Marketing Agreement - Flowers C #2-48 | 4/1/2012 | $0 |
| 4133 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | Gas Marketing Agreement - Hutchinson 2-4 | Agency Agreement | 6/1/2011 | $0 |
| 4134 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | Gas Marketing Agreement - Hutchinson 3-4 | Agency Agreement | 6/1/2011 | $0 |
| 4135 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, MARY #1 WELL, LOCATED IN J M LINDSEY SVY BLK L, WHEELER COUNTY, TX | | $0 |
| 4136 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGHTOWER #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4137 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGHTOWER #2-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4138 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHIGHTOWER #3-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4139 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILL, BILLY #2-17 WELL, LOCATED IN 008N-008W, 17, GRADY COUNTY, OK | | $0 |
| 4140 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHINK, HENRY #1 WELL, LOCATED IN J M LINDSEY SVY BLK L, WHEELER COUNTY, TX | | $0 |

| 4141 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESHAW #2-16 WELL, LOCATED IN 012N-024W, 16, ROGER MILLS COUNTY, OK | | $0 |
| 4142 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALKER #2-3 WELL, LOCATED IN 014N-019W, 03, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 4143 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEREYNOLDS #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4144 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESHOEMAKE #1-30 WELL, LOCATED IN 006N-006W, 30, GRADY COUNTY, OK | | $0 |
| 4145 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENEVA #1-15 WELL, LOCATED IN 010N-012W, 15, CADDO COUNTY, OK | | $0 |
| 4146 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENICHOLS #1-3 WELL, LOCATED IN 013N-019W, 03, CUSTER COUNTY, OK | | $0 |
| 4147 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADY #2-20 WELL, LOCATED IN 012N-024W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 4148 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRADY #3-20 WELL, LOCATED IN 012N-024W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 4149 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH, B G #1-2 WELL, LOCATED IN 013N-018W, 02, CUSTER COUNTY, OK | | $0 |
| 4150 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORRIS 01-32 WELL, LOCATED IN 015N-014W, 32, CUSTER COUNTY, OK | | $0 |
| 4151 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEODWC 7-16-22 #1H WELL, LOCATED IN 016N-022W, 06, ELLIS COUNTY, OK | | $0 |
| 4152 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEODWC 7-16-22 #1H WELL, LOCATED IN 016N-022W, 07, ELLIS COUNTY, OK | | $0 |
| 4153 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESUMPTER UNIT 1-27 WELL, LOCATED IN 014N-026W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 4154 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS 28-9-11 1H WELL, LOCATED IN 009N-011W, 21, CADDO COUNTY, OK | | $0 |
| 4155 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELLS 28-9-11 1H WELL, LOCATED IN 009N-011W, 28, CADDO COUNTY, OK | | $0 |
| 4156 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCKMASTER VAUGHN WELL, LOCATED IN 012N-014W, 28, CUSTER COUNTY, OK | | $0 |
| 4157 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGROENDYKE #2-35 WELL, LOCATED IN 014N-013W, 35, BLAINE COUNTY, OK | | $0 |
| 4158 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURRELL, A W 104 WELL, LOCATED IN JM LINDSEY BLK L SEC 4&7, WHEELER COUNTY, TX | | $0 |
| 4159 | Unit Petroleum Company | Kaiser-Francis Oil Company | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 4160 | Unit Petroleum Company | Kaiser-Francis Oil Company | Gas Marketing Agreement - WILLIAMS # 1-33 | 7/28/2001 | $0 |
| 4161 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEAMANDA 21-6-8 #1H WELL, LOCATED IN 006N-008W, 21, GRADY COUNTY, OK | | $0 |
| 4162 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEARN ALBERT #1-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4163 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFEARN ALBERT #2-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4164 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHINSON #1-31 WELL, LOCATED IN 019N-021W, 31, ELLIS COUNTY, OK | | $0 |
| 4165 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHISON #2-4 WELL, LOCATED IN 019N-021W, 04, ELLIS COUNTY, OK | | $0 |
| 4166 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHISON #3-4 WELL, LOCATED IN 019N-021W, 04, ELLIS COUNTY, OK | | $0 |
| 4167 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECAMPBELL, LIZZIE #2-10A WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4168 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPECK #4-26 WELL, LOCATED IN 010N-012W, 26, CADDO COUNTY, OK | | $0 |
| 4169 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMETHVIN #1-12 WELL, LOCATED IN 005N-008W, 12, GRADY COUNTY, OK | | $0 |
| 4170 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAISER 2-16 WELL, LOCATED IN 012N-015W, 16, CUSTER COUNTY, OK | | $0 |
| 4171 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4172 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESPENCER #1-28H WELL, LOCATED IN 009N-011W, 28, CADDO COUNTY, OK | | $0 |
| 4173 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #2-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4174 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #3-10 WELL, LOCATED IN 013N-019W, 10, CUSTER COUNTY, OK | | $0 |
| 4175 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK #1-10 WELL, LOCATED IN 019N-021W, 10, ELLIS COUNTY, OK | | $0 |
| 4176 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN E WELL, LOCATED IN 017N-023W, 18, ELLIS COUNTY, OK | | $0 |
| 4177 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS 2-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | | $0 |
| 4178 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPHILLIPS 3-27 WELL, LOCATED IN 010N-012W, 27, CADDO COUNTY, OK | | $0 |
| 4179 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETORRALBA 10-5-8 1H WELL, LOCATED IN 005N-008W, 10, GRADY COUNTY, OK | | $0 |
| 4180 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRYMAN TRUST 1-7 WELL, LOCATED IN 016N-022W, 07, ELLIS COUNTY, OK | | $0 |
| 4181 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIA 5-8-9 #1H WELL, LOCATED IN 008N-009W, 05, CADDO COUNTY, OK | | $0 |
| 4182 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFREEZE #1 WELL, LOCATED IN 009N 005W, 02, GRADY COUNTY, OK | | $0 |
| 4183 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMINTON #1-2 WELL, LOCATED IN 016N-015W, 02, DEWEY COUNTY, OK | | $0 |
| 4184 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #5-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 4185 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #6-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |

| 4186 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETOWN OF HAMMON #7-1 WELL, LOCATED IN 013N-021W, 01, ROGER MILLS COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 4187 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARTENBACH #1-24 WELL, LOCATED IN 017N-018W, 24, DEWEY COUNTY, OK | | $0 |
| 4188 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARTENBACH #2-24 WELL, LOCATED IN 017N-018W, 24, DEWEY COUNTY, OK | | $0 |
| 4189 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE YATES 1-31 WELL, LOCATED IN 005N 010W, 31, CADDO COUNTY, OK | | $0 |
| 4190 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE TURNER #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 4191 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZYBACH 1-10 WELL, LOCATED IN CAMP CO SCH LAND SEC 10, WHEELER COUNTY, TX | | $0 |
| 4192 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HERIFORD #2A-17 WELL, LOCATED IN 015N-020W, 17, CUSTER COUNTY, OK | | $0 |
| 4193 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE VAUGHN #1-28 WELL, LOCATED IN 012N-014W, 28, CUSTER COUNTY, OK | | $0 |
| 4194 | Unit Petroleum Company | KAISER-FRANCIS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FREEZE #2 WELL, LOCATED IN 009N 005W, 02, GRADY COUNTY, OK | | $0 |
| 4195 | Unit Petroleum Company | Kajema Royalty Co. | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4196 | Unit Drilling Company | KAMAN INDUSTRIAL TECH - OKC | Master Service Agreement | Unknown | $0 |
| 4197 | Unit Petroleum Company | KANSAS CITY ROYALTY CO LLC | Gas Marketing Agreement - Edler # 1-20 | 3/1/2013 | $0 |
| 4198 | Unit Petroleum Company | Karen H. Green | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4199 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 4200 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 4201 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 4202 | Unit Petroleum Company | KAREN LERBLANCE BEARE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 4203 | Unit Petroleum Company | Karen Lerblance Beare | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 4204 | Unit Petroleum Company | Karen Lerblance Beare | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 4205 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 4206 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 4207 | Unit Petroleum Company | KAREN LERBLANCE BEARE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 4208 | Unit Corporation | KASPERSKY LAB INC | License Certificate 1522-190911-165006-1-982 | 9/11/2019 | $0 |
| 4209 | Unit Petroleum Company | KASTMAN OIL CO., | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 4210 | Unit Petroleum Company | Kate Bower | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4211 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 4212 | Unit Petroleum Company | KATHLEEN P. HENDERSON | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 4213 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 4214 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 4215 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 4216 | Unit Petroleum Company | Kathleen P. Henderson | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 4217 | Unit Petroleum Company | KATHLEEN P. HENDERSON .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 4218 | Unit Petroleum Company | KCS RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GUM #1-28 WELL, LOCATED IN 014N 019W, 28, CUSTER COUNTY, OK | | $0 |
| 4219 | Unit Petroleum Company | KCS RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARMON UNIT #1-26 WELL, LOCATED IN 023N-016W, 26, MAJOR COUNTY, OK | | $0 |
| 4220 | Unit Petroleum Company | KD & PD, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 4221 | Unit Petroleum Company | KEANDREWS | Tax advisory engagement letter | 4/10/2020 | $0 |
| 4222 | Unit Petroleum Company | Keith E. Lambert | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 4223 | Unit Petroleum Company | KEITH F WALKER OIL & GAS | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCCRORY #1-10 WELL, LOCATED IN 001S-003W, 10, CARTER COUNTY, OK | | $0 |
| 4224 | Unit Drilling Company | KELBRO INC | Master Service Agreement | Unknown | $0 |
| 4225 | Unit Petroleum Company | KELLY M. LONEGAN & THEODORE R. TURNER | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 4226 | Unit Petroleum Company | KENNETH & VENA MAE WEST TR .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4227 | Unit Petroleum Company | KENNETH & VENA MAE WEST TRUST .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 4228 | Unit Petroleum Company | KENNETH & VENA MAE WEST TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4229 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATTHEWS #1-14 WELL, LOCATED IN 017N-017W, 14, DEWEY COUNTY, OK | | $0 |
| 4230 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHAFFIER ADAH E UNIT #1-10 WELL, LOCATED IN 005N-027ECM, 10, BEAVER COUNTY, OK | | $0 |
| 4231 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZOLDOSKE A-1 WELL, LOCATED IN 026N-024W, 13, HARPER COUNTY, OK | | $0 |
| 4232 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENNIGH #1-34 WELL, LOCATED IN 006N-028ECM, 34, BEAVER COUNTY, OK | | $0 |
| 4233 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZOLDOSKE UNIT WELL, LOCATED IN 026N-024W, 13, HARPER COUNTY, OK | | $0 |
| 4234 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEORGE #1-14 WELL, LOCATED IN 028N-025W, 14, BEAVER COUNTY, OK | | $0 |
| 4235 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE HINK TRUST #1-35 WELL, LOCATED IN 006N-028ECM, 35, BEAVER COUNTY, OK | | $0 |
| 4236 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARKER #2-31 WELL, LOCATED IN 028N-025W, 31, HARPER COUNTY, OK | | $0 |
| 4237 | Unit Petroleum Company | KENNETH W CORY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARKER #3-31 WELL, LOCATED IN 028N-025W, 31, HARPER COUNTY, OK | | $0 |
| 4238 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4239 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4240 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4241 | Unit Petroleum Company | Kent H. Weltmer | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4242 | Unit Petroleum Company | Kent H. Weltmer Trust | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4243 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4244 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4245 | Unit Petroleum Company | Kent H. Weltmer Trust DTD 6-17-11 | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4246 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEDGES #1-18 WELL, LOCATED IN 026N-023W, 18, HARPER COUNTY, OK | | $0 |
| 4247 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #1-30 WELL, LOCATED IN 026N-023W, 30, HARPER COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4248 | Unit Petroleum Company | KEPCO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #3-30 WELL, LOCATED IN 026N-023W, 30, HARPER COUNTY, OK | | $0 |
| 4249 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #3H | 11/1/2012 | $0 |
| 4250 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #1H | 11/1/2012 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4251 | Unit Petroleum Company | KERR MCGEE OIL & GAS ONSHORE LP | Gas Marketing Agreement - Erin 4 #2H | 11/1/2012 | $0 |
| 4252 | Unit Petroleum Company | KERR-MCGEE OIL&GAS ONSHORE LP | Gas Sales Contract | 6/1/2010 | $0 |
| 4253 | Unit Petroleum Company | Kerry Wagner | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4254 | Unit Petroleum Company | KEY ENERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 4255 | Unit Petroleum Company | Key Production Co. Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4256 | Unit Petroleum Company | Key Production Co., Inc. | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4257 | Unit Petroleum Company | Keystone Energy Partners | Gas Marketing Agreement - SCHROCK 1H-19 | 3/1/2019 | $0 |
| 4258 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE 1569 #4 WELL, LOCATED IN GC & SF 1569 SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4259 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE 1859 #1 152939 (KOC) WELL, LOCATED IN HE&WT SVY 1859  A-1488, WEBB COUNTY, TX | | $0 |
| 4260 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE A 1569 #2 WELL, LOCATED IN GC&SF SVY 1569 A-1291, WEBB COUNTY, TX | | $0 |
| 4261 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE A 1569 #5 (152002) WELL, LOCATED IN GC&SF SVY 1569 A-1291, WEBB COUNTY, TX | | $0 |
| 4262 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE B 1569 #2 (KOC) WELL, LOCATED IN HE&WT SVY 1859 A-1488, WEBB COUNTY, TX | | $0 |
| 4263 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE B 1569 #3 10034 (KOC) WELL, LOCATED IN GC&SF SVY 1569  A-1291, WEBB COUNTY, TX | | $0 |
| 4264 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE D 1570 #1 09814 (KOC) WELL, LOCATED IN R SCIARAFFA A-2445 #1570, WEBB COUNTY, TX | | $0 |
| 4265 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEK&H FEE D 1570 #3 (KOC) WELL, LOCATED IN R SCIARAFFA 1570 A-2445, WEBB COUNTY, TX | | $0 |
| 4266 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM & HURD FEE "B" 1859 #4 WELL, LOCATED IN SURVEY 1859 A-1488, WEBB COUNTY, TX | | $0 |
| 4267 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM & HURD FEE "D"1248 #1ST WELL, LOCATED IN OLVERA JESUS A-1605 #1248, WEBB COUNTY, TX | | $0 |
| 4268 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #10 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4269 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #11 WELL, LOCATED IN RAFAEL SCIARAFFA  A-2445, WEBB COUNTY, TX | | $0 |
| 4270 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #12 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4271 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #13 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4272 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W #14 WELL, LOCATED IN GC & SF SVY A-1291, WEBB COUNTY, TX | | $0 |
| 4273 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W 1570 0289 (04767) WELL, LOCATED IN N/A, WEBB COUNTY, TX | | $0 |
| 4274 | Unit Petroleum Company | KILLAM OIL COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THEKILLAM, O W 1570 8 04767 WELL, LOCATED IN N/A, WEBB COUNTY, TX | | $0 |
| 4275 | Unit Petroleum Company | Kim Woodruff | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 8/1/2012 | $0 |
| 4276 | Unit Drilling Company | KIMBALL MIDWEST | Master Service Agreement | Unknown | $0 |
| 4277 | Unit Petroleum Company | KINDER MORGAN PIPELINE | Master Service Agreement | Unknown | $0 |
| 4278 | Unit Petroleum Company | KINDER MORGAN TREATING LP | Master Service Agreement | Unknown | $0 |
| 4279 | Unit Petroleum Company | KINDER MORGAN TREATING SERVICES | Master Service Agreement | Unknown | $0 |
| 4280 | Unit Corporation | KING P KIRCHNER | Indemnification Agreement | 2/25/2005 | $0 |
| 4281 | Unit Petroleum Company | KINGBIRD LAND, LLC NATURAL GAS MARKETING SHARIN | Gas Marketing Agreement - Cody 1-36H | 8/10/2015 | $0 |
| 4282 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASHBY #2-36 WELL, LOCATED IN 014N-015W, 36, CUSTER COUNTY, OK | | $0 |
| 4283 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, GLEN 1-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 4284 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRICE (BRIGHAM) #2-17 WELL, LOCATED IN 015N-011W, 17, BLAINE COUNTY, OK | | $0 |
| 4285 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPRICE (BRIGHAM) #3-17 WELL, LOCATED IN 015N-011W, 17, BLAINE COUNTY, OK | | $0 |
| 4286 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEARNS 1 WELL, LOCATED IN 014N 014W, 11, CUSTER COUNTY, OK | | $0 |
| 4287 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THERATLIFF #1 WELL, LOCATED IN 013N-010W, 11, CANADIAN COUNTY, OK | | $0 |
| 4288 | Unit Petroleum Company | KINGFISHER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOSS 2-20 WELL, LOCATED IN 013N 014W, 20, CUSTER COUNTY, OK | | $0 |
| 4289 | Unit Petroleum Company | Kirchner Investments LLC | Gas Marketing Agreement - STUMP # 1-28H | 6/1/2013 | $0 |
| 4290 | Unit Petroleum Company | KIRKPATRICK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZOLLINGER #1-30 WELL, LOCATED IN 027N-024W, 30, HARPER COUNTY, OK | | $0 |
| 4291 | Unit Petroleum Company | KIRKPATRICK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERA #1-28 WELL, LOCATED IN 027N 023W, 28, HARPER COUNTY, OK | | $0 |
| 4292 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUER #1-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4293 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAUER #2-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4294 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON, J V #1 WELL, LOCATED IN 027N-008W, 18, GRANT COUNTY, OK | | $0 |
| 4295 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOWENS #1 WELL, LOCATED IN 027N 023W, 21, HARPER COUNTY, OK | | $0 |
| 4296 | Unit Petroleum Company | KIRKPATRICK OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOWENS #2R-21 WELL, LOCATED IN 027N-023W, 21, HARPER COUNTY, OK | | $0 |
| 4297 | Unit Petroleum Company | Klabzuba Exploration LLC | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 4298 | Unit Petroleum Company | Klabzuba Oil & Gas | Gas Marketing Agreement - SEAMAN # 1-11H | 7/1/2014 | $0 |
| 4299 | Unit Petroleum Company | KLABZUBA OIL & GAS | Gas Marketing Agreement - Gilbert A #1 | 3/1/2013 | $0 |
| 4300 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP | Gas Marketing Agreement - Flowers A4 SL #2H | 12/1/2014 | $0 |
| 4301 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP | Gas Marketing Agreement - Flowers C 6 #18H | 7/1/2014 | $0 |
| 4302 | Unit Petroleum Company | KLINGENSMITH FAMILY PARTNERSHIP LLC | Gas Marketing Agreement - Flowers A 4 #1H | 10/1/2014 | $0 |
| 4303 | Unit Corporation | KNOWBE4 | Quote No. 00341688 | 12/3/2019 | $0 |

| 4304 | Unit Petroleum Company | KODIAK ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4305 | Unit Drilling Company | KP SUPPLY COMPANY LLC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 4306 | Unit Corporation | KPMG LLP | Texas research and development sales tax refund service and tax consulting engagement letter | 6/14/2016 | $0 |
| 4307 | Unit Corporation | KPMG LLP | Unclaimed property consulting services engagement letter | 4/17/2019 | $0 |
| 4308 | Unit Petroleum Company | KR SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4309 | Unit Petroleum Company | KREA INC | Gas Marketing Agreement - Centurion Wells | George A 1-45 to George A 7-45U s | 10/1/2013 | $0 |
| 4310 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 4311 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 4312 | Unit Petroleum Company | KREA INC. | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4313 | Unit Petroleum Company | KREA, INC. | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4314 | Unit Petroleum Company | KRISTI K. COLE | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 4315 | Unit Petroleum Company | Kriston Joel Clayton | Gas Marketing Agreement - SWOKCU | 12/1/2010 | $0 |
| 4316 | Unit Petroleum Company | KSI | Master Service Agreement | Unknown | $0 |
| 4317 | Unit Petroleum Company | KSI- DRILLCHEM | Master Service Agreement | Unknown | $0 |
| 4318 | Unit Petroleum Company | KTK Joint Venture | Gas Marketing Agreement - SYLVESTER # 1-21 | 3/1/2013 | $0 |
| 4319 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 4320 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 4321 | Unit Petroleum Company | Kudo Petroleum LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 4322 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 4-10 | 3/1/2013 | $0 |
| 4323 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 5-10 | 3/1/2013 | $0 |
| 4324 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 1-10 | 3/1/2013 | $0 |
| 4325 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 2-10 | 3/1/2013 | $0 |
| 4326 | Unit Petroleum Company | KUDO PETROLEUM LLC | Gas Marketing Agreement - Boyd Miller 3-10 | 3/1/2013 | $0 |
| 4327 | Unit Petroleum Company | KUDO PETROLEUM LLC | Partial Assignment of Oil and Gas Leases | 4/1/2019 | $0 |
| 4328 | Unit Petroleum Company | KWICK RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 4329 | Unit Petroleum Company | L & L OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 4330 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BELL #2-26 WELL, LOCATED IN 021N 021W, 26, WOODWARD COUNTY, OK | | $0 |
| 4331 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE GEIS #1-34 WELL, LOCATED IN 018N 009W, 34, KINGFISHER COUNTY, OK | | $0 |
| 4332 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MOYER 1-14 WELL, LOCATED IN 022N-024W, 14, ELLIS COUNTY, OK | | $0 |
| 4333 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JIMMIE #35B WELL, LOCATED IN 023N-024W, 35, ELLIS COUNTY, OK | | $0 |
| 4334 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JIMMIE #35C WELL, LOCATED IN 023N-024W, 35, ELLIS COUNTY, OK | | $0 |
| 4335 | Unit Petroleum Company | L & L SMITH ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARVIN #1-27 WELL, LOCATED IN 018N-009W, 27, KINGFISHER COUNTY, OK | | $0 |
| 4336 | Unit Petroleum Company | L & M PRODUCTION LLC | Gas Marketing Agreement - Dew # 1 | 3/1/2013 | $0 |
| 4337 | Unit Petroleum Company | L & O PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 4338 | Unit Petroleum Company | L & W SWABBING INC | Master Service Agreement | Unknown | $0 |
| 4339 | Unit Petroleum Company | L E JONES MINERAL CO., | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 4340 | Unit Petroleum Company | L E Jones Production Co | Gas Marketing Agreement - PARKER A # 1H | 7/1/2011 | $0 |
| 4341 | Unit Petroleum Company | L E Jones Production Company | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 8/20/2019 | $0 |
| 4342 | Unit Petroleum Company | L P LAIRD .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 4343 | Unit Petroleum Company | L&W SWABBING | Master Service Agreement | Unknown | $0 |
| 4344 | Unit Drilling Company | L.S.I.S. LLC | Master Service Agreement | Unknown | $0 |
| 4345 | Unit Petroleum Company | L2P DRILLING FUND, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 4346 | Unit Petroleum Company | LA PETROLEUM | Gas Marketing Agreement - Chiles, R&H #1 | 8/1/2012 | $0 |
| 4347 | Unit Petroleum Company | LACLEDE ENERGY RESOURCES INC | NAESB Base Agreement | 3/17/2017 | $0 |
| 4348 | Unit Petroleum Company | LACLEDE ENERGY RESOURCES INC | Amendment of articles of incorporation | 8/8/2016 | $0 |
| 4349 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #4190H | 7/1/2012 | $0 |
| 4350 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #5190H | 7/1/2012 | $0 |
| 4351 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #6190H | 7/1/2012 | $0 |
| 4352 | Unit Petroleum Company | Lacy & Crain Nominee LLC | Gas Marketing Agreement - WEBB ESTATE A #7190H | 12/1/2012 | $0 |
| 4353 | Unit Petroleum Company | LAFAYETTE OIL & GAS LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 4354 | Unit Petroleum Company | LAFAYETTE OIL & GAS LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 4355 | Unit Petroleum Company | LAGRONE TRUST | Gas Marketing Agreement - Custer # 1-32HXL | 1/1/2015 | $0 |
| 4356 | Unit Petroleum Company | LAKELAND ENERGY LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4357 | Unit Petroleum Company | LAKEVIEW TOWING | Master Service Agreement | Unknown | $0 |
| 4358 | Unit Petroleum Company | LAKEVIEW TOWING CO | Master Service Agreement | Unknown | $0 |
| 4359 | Unit Petroleum Company | Lamar B. Roemer | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 4360 | Unit Petroleum Company | LAMBERT COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALEXANDER #1-23 WELL, LOCATED IN 004S-002W, 23, CARTER COUNTY, OK | | $0 |
| 4361 | Unit Drilling Company | LAMPTON WELDING SUPPLY | Master Service Agreement | Unknown | $0 |
| 4362 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE PATTON, W W UNIT WELL, LOCATED IN 004N-003W, 26, GARVIN COUNTY, OK | | $0 |
| 4363 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRISCO #1-28 WELL, LOCATED IN 005N-004W, 28, GARVIN COUNTY, OK | | $0 |
| 4364 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZEDLAV #1-9 (OSBORNE) WELL, LOCATED IN 004N-003W, 09, GARVIN COUNTY, OK | | $0 |
| 4365 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE ZEDLAV #1-9 (SYCAMORE) WELL, LOCATED IN 004N-003W, 09, GARVIN COUNTY, OK | | $0 |
| 4366 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE CULPEPPER, HELEN WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |
| 4367 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE LAND "K" 1 & 2 WELL, LOCATED IN 004N-003W, 25, GARVIN COUNTY, OK | | $0 |
| 4368 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOLA MAE #1-17 WELL, LOCATED IN 005N-004W, 17, MCCLAIN COUNTY, OK | | $0 |
| 4369 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMITH, OLLIE WELL, LOCATED IN 005N-004W, 08, MCCLAIN COUNTY, OK | | $0 |
| 4370 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #1-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |

| 4371 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #2-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |
| 4372 | Unit Petroleum Company | LANCE RUFFEL OIL & GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRIMES #3-23 WELL, LOCATED IN 004N-003W, 23, GARVIN COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4373 | Unit Corporation | LANDMARK | Lawn maintenance agreement | 3/12/2020 | $0 |
| 4374 | Unit Corporation | LANDMARK OUTDOOR SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4375 | Unit Corporation | LANDTECH ENTERPRISES LLC | Master Service Agreement | Unknown | $0 |
| 4376 | Unit Drilling Company | LANES MOTOR FREIGHT LINES | Master Service Agreement | Unknown | $0 |
| 4377 | Unit Petroleum Company | LANGHAM, PEPPER & ASSOCIATES .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 4378 | Unit Petroleum Company | LANHAM, PEPPER & ASSOCIATES, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 4379 | Unit Petroleum Company | Lanny & Connie Sells Revocable Trust | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 5/1/2012 | $0 |
| 4380 | Unit Petroleum Company | LANNY G. ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4381 | Unit Petroleum Company | Lanny Sells | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 4382 | Unit Petroleum Company | LARRY BROWN | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 4383 | Unit Petroleum Company | Larry Cornwell | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 7/1/2013 | $0 |
| 4384 | Unit Petroleum Company | LARRY PERDUE | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4385 | Unit Petroleum Company | Larry S. Lydick | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4386 | Unit Petroleum Company | Larry Stanley Resources | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4387 | Unit Petroleum Company | LARSON ENERGY LLC | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 4388 | Unit Petroleum Company | Latigo O&G | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 4389 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHEELER #1-25 (LATIGO) WELL, LOCATED IN 027N-025W, 25, HARPER COUNTY, OK | | $0 |
| 4390 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MASSEY #1-22 WELL, LOCATED IN 024N-025W, 22, ELLIS COUNTY, OK | | $0 |
| 4391 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRUNEWALD #1-26A WELL, LOCATED IN 021N-021W, 26, WOODWARD COUNTY, OK | | $0 |
| 4392 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MASSEY #2-22 WELL, LOCATED IN 024N-025W, 22, ELLIS COUNTY, OK | | $0 |
| 4393 | Unit Petroleum Company | LATIGO OIL & GAS INC | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 4394 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LAVERTY #4-26 WELL, LOCATED IN 026N-025W, 26, HARPER COUNTY, OK | | $0 |
| 4395 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SELMAN #1-31 WELL, LOCATED IN 026N-019W, 31, WOODWARD COUNTY, OK | | $0 |
| 4396 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STURDIVAN STATE #1-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 4397 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CALVIN #1 WELL, LOCATED IN 001N-027ECM, 10, BEAVER COUNTY, OK | | $0 |
| 4398 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ARMAGOST #3-27 WELL, LOCATED IN 003N-027ECM, 27, BEAVER COUNTY, OK | | $0 |
| 4399 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARETAKER #1-21 WELL, LOCATED IN 026N-026W, 21, HARPER COUNTY, OK | | $0 |
| 4400 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE INGLE #1-10 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4401 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE INGLE #3-10 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4402 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPRAGUE 1 WELL, LOCATED IN 002N 025E, 10, BEAVER COUNTY, OK | | $0 |
| 4403 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WRIGHT #2-30 WELL, LOCATED IN 029N-025W, 30, HARPER COUNTY, OK | | $0 |
| 4404 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLIE 7-20 RF WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 4405 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBY RANCH #21 WELL, LOCATED IN 004N-026ECM, 21, BEAVER COUNTY, OK | | $0 |
| 4406 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERTRAND 1-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 4407 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KERNS #1-36 WELL, LOCATED IN 002N-020ECM, 36, BEAVER COUNTY, OK | | $0 |
| 4408 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PRYOR #5-35 WELL, LOCATED IN 025N-025W, 35, HARPER COUNTY, OK | | $0 |
| 4409 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DUNN (K-F) #1-23 WELL, LOCATED IN 028N-026W, 23, HARPER COUNTY, OK | | $0 |
| 4410 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RATZLAFF #3-8 WELL, LOCATED IN 003N-021ECM, 08, BEAVER COUNTY, OK | | $0 |
| 4411 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CASEY 01-34 WELL, LOCATED IN 026N-017W, 34, WOODS COUNTY, OK | | $0 |
| 4412 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY #2-7 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4413 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY #6-11 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4414 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY #6-22 WELL, LOCATED IN 025N-024W, 22, HARPER COUNTY, OK | | $0 |
| 4415 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT #2-3 WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |
| 4416 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT #2-4 WELL, LOCATED IN 023N-025W, 10, ELLIS COUNTY, OK | | $0 |
| 4417 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT 2 #6-12 WELL, LOCATED IN 023N-025W, 12, ELLIS COUNTY, OK | | $0 |
| 4418 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STINSON 2-1 WELL, LOCATED IN 027N-025W, 01, HARPER COUNTY, OK | | $0 |
| 4419 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STINSON GAS UNIT, L A #1 WELL, LOCATED IN 027N-025W, 01, HARPER COUNTY, OK | | $0 |
| 4420 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT 5 #13-27 WELL, LOCATED IN 025N-024W, 27, HARPER COUNTY, OK | | $0 |
| 4421 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY UNIT 5 #14-27 WELL, LOCATED IN 025N-024W, 27, HARPER COUNTY, OK | | $0 |
| 4422 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EHRLICH #1-11 (APACHE) WELL, LOCATED IN 023N-025W, 11, ELLIS COUNTY, OK | | $0 |

| 4423 | Unit Petroleum Company | LATIGO OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THENORDLINGER #2-25 WELL, LOCATED IN 025N-025W, 25, HARPER COUNTY, OK | | $0 |
|---|---|---|---|---|---|
| 4424 | Unit Petroleum Company | LATIGO OIL & GAS INC. | Gas Marketing Agreement - Frantz # 1-31H | 10/1/2013 | $0 |
| 4425 | Unit Petroleum Company | Latigo Oil & Gas Inc. | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 4426 | Unit Petroleum Company | LATIGO PETROLEUM TEXAS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON 135 #9 WELL, LOCATED IN G&M SVY BLK C SEC 135, ROBERTS COUNTY, TX | | $0 |
| 4427 | Unit Petroleum Company | LATIGO PETROLEUM TEXAS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOURSON LIPS 158 #3C WELL, LOCATED IN T&NO SVY, SEC 158 BLK 13, ROBERTS COUNTY, TX | | $0 |
| 4428 | Unit Corporation | LATITUDE GEOGRAPHICS GROUP LTD | Maintenance & Support Agreement | 8/9/2011 | $0 |
| 4429 | Unit Corporation | LATITUDE GEOGRAPHICS GROUP LTD | Master License Agreement 2011-06-157 | 8/9/2011 | $0 |
| 4430 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 4431 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 4432 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 4433 | Unit Petroleum Company | LAUREN MILLER | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 4434 | Unit Petroleum Company | Lauren Miller | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 4435 | Unit Petroleum Company | Lauren Miller | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 4436 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 4437 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 4438 | Unit Petroleum Company | LAUREN MILLER .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 4439 | Unit Petroleum Company | LAWRENCE M. NILSEN | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4440 | Unit Drilling Company | LAWSON PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 4441 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAJEK #1-6 WELL, LOCATED IN 019N 007W, 06, KINGFISHER COUNTY, OK | | $0 |
| 4442 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEBARD #1-13 WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 4443 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THESTAMBAUGH #1-5 WELL, LOCATED IN 019N-008W, 05, KINGFISHER COUNTY, OK | | $0 |
| 4444 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOISINGTON #1-28 WELL, LOCATED IN 021N-009W, 28, MAJOR COUNTY, OK | | $0 |
| 4445 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEKRAUS #1-29 WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4446 | Unit Petroleum Company | LAWTON BROTHERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEOMEGA #1-19 WELL, LOCATED IN 016N-009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 4447 | Unit Petroleum Company | LAZY T ROYALTY MANAGEMENT LTD. | Gas Marketing Agreement - Browne # 2 | 3/1/2012 | $0 |
| 4448 | Unit Petroleum Company | LDI LLC | Master Service Agreement | Unknown | $0 |
| 4449 | Unit Petroleum Company | Le Norman Fund I LLC | Gas Marketing Agreement - TAYLOR A #2 | 10/1/2013 | $0 |
| 4450 | Unit Petroleum Company | Le Norman Fund I LLC | Gas Marketing Agreement - WATERFIELD 113 #1H | 12/1/2014 | $0 |
| 4451 | Unit Petroleum Company | LE NORMAN OPERATING | Gas Marketing Agreement - Centurion Wells | Flowers B 2-47L & 247U Wells | 6/1/2014 | $0 |
| 4452 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFIELDS + SULLIVAN 1 WELL, LOCATED IN H & TC 42 139, ROBERTS COUNTY, TX | | $0 |
| 4453 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINEZ #1-24 WELL, LOCATED IN 012N 026W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 4454 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINEZ #2-24 WELL, LOCATED IN 012N 026W, 24, ROGER MILLS COUNTY, OK | | $0 |
| 4455 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 2-47 APO ONLY WELL, LOCATED IN H&GN RR SVY BLK A2 SEC 47, HEMPHILL COUNTY, TX | | $0 |
| 4456 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 47-1H WELL, LOCATED IN H&GNRR, A109, HEMPHILL COUNTY, TX | | $0 |
| 4457 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS 47-2SL WELL, LOCATED IN H&GNRR, A109, HEMPHILL COUNTY, TX | | $0 |
| 4458 | Unit Petroleum Company | LE NORMAN OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 01, ROGER MILLS COUNTY, OK | | $0 |
| 4459 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 12, ROGER MILLS COUNTY, OK | | $0 |
| 4460 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG SHOW USA 1H-1213 WELL, LOCATED IN 013N-025W, 13, ROGER MILLS COUNTY, OK | | $0 |
| 4461 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXIE #2-41 WELL, LOCATED IN D.P. FEARIS SVY, SEC 41, HEMPHILL COUNTY, TX | | $0 |
| 4462 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 10-48A *TO BE WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4463 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 14-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4464 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 1-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4465 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 16-48A *TO BE WELL, LOCATED IN H&GN BLK A2 SEC 48, HEMPHILL COUNTY, TX | | $0 |
| 4466 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 2-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4467 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 11-48A WELL, LOCATED IN H&GN SVY BLK A2 SEC 48, HEMPHILL COUNTY, TX | | $0 |
| 4468 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 3-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4469 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAVERNA #1H-19 WELL, LOCATED IN 017N-024W, 19, ELLIS COUNTY, OK | | $0 |
| 4470 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAVERNA #2H-19 WELL, LOCATED IN 017N-024W, 19, ELLIS COUNTY, OK | | $0 |
| 4471 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 4-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4472 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 4-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4473 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 6-48 WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4474 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 8-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4475 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 9-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |
| 4476 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIXON, IRENE 3-48A WELL, LOCATED IN H&GN RR C/ MERRY BF A2 48, HEMPHILL COUNTY, TX | | $0 |

| 4477 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 1-29 WELL, LOCATED IN H&GN RR CO. A2 29, HEMPHILL COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 4478 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 1-30 WELL, LOCATED IN H&GN RR/WL CURNUTT A-2 30, HEMPHILL COUNTY, TX | | $0 |
| 4479 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 2-29 WELL, LOCATED IN H&GN RR CO A2 29, HEMPHILL COUNTY, TX | | $0 |
| 4480 | Unit Petroleum Company | LE NORMAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALSER 2-30A WELL, LOCATED IN H&GN RR/WL CURNUTT A-2 30, HEMPHILL COUNTY, TX | | $0 |
| 4481 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 4482 | Unit Petroleum Company | LEEMAN ENERGY CORP. | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 4483 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 4484 | Unit Petroleum Company | Leeman Energy Corp. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4485 | Unit Petroleum Company | Leeman Minerals LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 4486 | Unit Corporation | LEGACY MECHANICAL | Master Service Agreement | Unknown | $0 |
| 4487 | Unit Petroleum Company | Leigh C. Crueger & Associates | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 4488 | Unit Petroleum Company | LEIGHTON PAUL LAIRD | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 4489 | Unit Petroleum Company | LENORMAN FUND I LLC | Gas Marketing Agreement - Flowers 5-224 | 1/1/2014 | $0 |
| 4490 | Unit Petroleum Company | LENORMAN FUND I LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 4491 | Unit Petroleum Company | LEON & NORMA J RED REVOC. TRUST | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 4492 | Unit Petroleum Company | LEROY 2000 LLC | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 4493 | Unit Petroleum Company | LET'S GO LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 4494 | Unit Petroleum Company | LET'S GO, LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 4495 | Unit Petroleum Company | Lewis Exploration Inc. | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4496 | Unit Drilling Company | LEWIS MANUFACTURING CO LLC | Master Service Agreement | Unknown | $0 |
| 4497 | Unit Petroleum Company | LIBERTY ENERGY LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 4498 | Unit Petroleum Company | LIBERTY OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLS #1-3 WELL, LOCATED IN 025N 023W, 03, HARPER COUNTY, OK | | $0 |
| 4499 | Unit Petroleum Company | LIBERTY OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRISKELL #1 WELL, LOCATED IN 025N-023W, 02, HARPER COUNTY, OK | | $0 |
| 4500 | Unit Petroleum Company | Lime Rock Resources II A LP | Gas Marketing Agreement - STATE OF OKLAHOMA J # 4-36 | 11/1/2013 | $0 |
| 4501 | Unit Petroleum Company | LIME ROCK RESOURCES III - A.L.P. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NORGE MARCHAND UNIT WELL, LOCATED IN 007N-008W, 24, GRADY COUNTY, OK | | $0 |
| 4502 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Forwoodson # 2 | 7/1/2015 | $0 |
| 4503 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Forwoodson # 3 | 7/1/2015 | $0 |
| 4504 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Coker # 2 | 7/1/2015 | $0 |
| 4505 | Unit Petroleum Company | LIME ROCK RESOURCES III-A LP | Gas Marketing Agreement - Coker (UPC) # 1 | 7/1/2015 | $0 |
| 4506 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - SATORI #3 | 3/1/2015 | $0 |
| 4507 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - WILLIAMSON # 1 | 3/1/2015 | $0 |
| 4508 | Unit Petroleum Company | Lime Rock Resources III-A LP | Gas Marketing Agreement - WITTENAUER # 1 (TACKETT) | 12/1/2015 | $0 |
| 4509 | Unit Petroleum Company | Linn Energy Holdings LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 4510 | Unit Petroleum Company | LINN ENERGY HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FOX, H F #2 WELL, LOCATED IN 018N 010W, 09, BLAINE COUNTY, OK | | $0 |
| 4511 | Unit Petroleum Company | LINN ENERGY HOLDINGS LLC | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 4512 | Unit Petroleum Company | Linn Energy Holdings, LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 4513 | Unit Petroleum Company | LINN MID-CONTINENT OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOSTON #1-22 WELL, LOCATED IN 020N-014W, 22, MAJOR COUNTY, OK | | $0 |
| 4514 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 43 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4515 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 48 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4516 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 50 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4517 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 51 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4518 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 52 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4519 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 53 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4520 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 54 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4521 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 55 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4522 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 56 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4523 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 57 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4524 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 58 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4525 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 59 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4526 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 5A WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4527 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 60 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4528 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 61 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4529 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 62 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4530 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 63 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4531 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 64 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4532 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SOONER TREND MLSU TR 65 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4533 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORDECAI 04-36 WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |

| 4534 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 1 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 4535 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 10 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4536 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 11 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4537 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 12 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4538 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 13 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4539 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 14 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4540 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN, ELTON A #2-3 WELL, LOCATED IN 028N-026W, 03, HARPER COUNTY, OK | | $0 |
| 4541 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 15 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4542 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 16 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4543 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 17 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4544 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 18 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4545 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 19 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4546 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 22 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4547 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 23 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4548 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 24 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4549 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 25 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4550 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 26 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4551 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 27 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4552 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 28 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4553 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 31 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4554 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 32 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4555 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 33 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4556 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 34 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4557 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 35 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4558 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 36 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4559 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 37 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4560 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 38 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4561 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 39 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4562 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 40 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4563 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANDREWS, JOE V #2-36 WELL, LOCATED IN 029N-026W, 36, HARPER COUNTY, OK | | $0 |
| 4564 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEATHERTON, JM UT #2-5 WELL, LOCATED IN 021N-007W, 05, GARFIELD COUNTY, OK | | $0 |
| 4565 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECARROLL #1-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | | $0 |
| 4566 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORNEMANN #1-20 WELL, LOCATED IN 014N-012W, 20, BLAINE COUNTY, OK | | $0 |
| 4567 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDGAR #1-11 WELL, LOCATED IN 015N-018W, 11, CUSTER COUNTY, OK | | $0 |
| 4568 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #4 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 4569 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #6 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 4570 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERC #2-6 WELL, LOCATED IN 022N 012W, 06, MAJOR COUNTY, OK | | $0 |
| 4571 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN, ELTON #1-3 WELL, LOCATED IN 028N-026W, 03, HARPER COUNTY, OK | | $0 |
| 4572 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 41 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4573 | Unit Petroleum Company | LINN OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU TR 42 WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4574 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 4575 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Circle Bar K # 1-24 | 4/1/2012 | $0 |
| 4576 | Unit Petroleum Company | LINN OPERATING INC. | Gas Marketing Agreement - Carlson Trust # 1-18 | 3/1/2013 | $0 |
| 4577 | Unit Petroleum Company | Linn Operating Inc. | Gas Marketing Agreement - TILLIE # 1-21 | 3/1/2013 | $0 |
| 4578 | Unit Petroleum Company | Linn Operating Inc. | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4579 | Unit Petroleum Company | Little Chief Royalty Co. Inc. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 4580 | Unit Petroleum Company | Little Chief Royalty Co. Inc. | Gas Marketing Agreement - SMITH, J E # 2-26 | 3/1/2013 | $0 |

| 4581 | Unit Petroleum Company | LJA ENGINEERING INC | Master Service Agreement | Unknown | $0 |
| 4582 | Unit Petroleum Company | LJA SURVEYING INC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 4583 | Unit Petroleum Company | LIA SURVEYORS  LAND SURVEYING | Master Service Agreement | Unknown | $0 |
| 4584 | Unit Petroleum Company | LLOYD NOBLE II TRUST | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 4585 | Unit Petroleum Company | LMIC CONSULTING | Master Service Agreement | Unknown | $0 |
| 4586 | Unit Petroleum Company | LOBAR OIL CO INC | Master Service Agreement | Unknown | $0 |
| 4587 | Unit Petroleum Company | LOBAR OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRAGG #2 WELL, LOCATED IN 018N-004W, 08, LOGAN COUNTY, OK | | $0 |
| 4588 | Unit Petroleum Company | LOCHBUIE LIMITED PARTNERSHIP | Gift # 1-27H | 2/1/2012 | $0 |
| 4589 | Unit Petroleum Company | LOCHBUIE LTD. PARTNERSHIP | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 4590 | Unit Petroleum Company | LOCKE SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 4591 | Unit Corporation | LOGMEIN USA INC | Master Service Agreement | Unknown | $0 |
| 4592 | Unit Petroleum Company | LOGO ENERGY LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 4593 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4594 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4595 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4596 | Unit Petroleum Company | Loin Energy Corporation | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4597 | Unit Petroleum Company | LONE STAR OIL & GAS CNSLTG LLC | Master Service Agreement | Unknown | $0 |
| 4598 | Unit Petroleum Company | LONE STAR PUMPING LLC | Master Service Agreement | Unknown | $0 |
| 4599 | Unit Petroleum Company | LONE TREE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARKER 1013 WELL, LOCATED IN H&GN BLK A8 SEC 13, WHEELER COUNTY, TX | | $0 |
| 4600 | Unit Petroleum Company | LONEOAK VENTURES INC. | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4601 | Unit Drilling Company | LONGHORN RV PARK LLC | Master Service Agreement | Unknown | $0 |
| 4602 | Unit Petroleum Company | LONQUIST & CO LLC | Master Service Agreement | Unknown | $0 |
| 4603 | Unit Petroleum Company | LONQUIST CO. LLC | Crude oil and natural gas limited power of attorney | 1/16/2020 | $0 |
| 4604 | Unit Petroleum Company | LONQUIST CO. LLC | Lonquist email stating unaware of agreement | 6/1/2020 | $0 |
| 4605 | Unit Drilling Company | LOREN SIMUNEK | Master Service Agreement | Unknown | $0 |
| 4606 | Unit Petroleum Company | LORENTZ OIL & GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4607 | Unit Petroleum Company | LORENZ OIL & GAS LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 4608 | Unit Petroleum Company | Lost River Trading Company | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4609 | Unit Petroleum Company | LOUIS DREYFUS NATURAL GAS CORP | JOINT OPERATING AGREEMENT IN REGARDS TO THE COOK CC #11 WELL, LOCATED IN H&GN BLK 82 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4610 | Unit Petroleum Company | LOUIS M FORD LLC | Gas Marketing Agreement - Ashby E # 5-29 | 3/1/2013 | $0 |
| 4611 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 4612 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 4613 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 4614 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 4615 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 4616 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 4617 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 4618 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4619 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 4620 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 4621 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 4622 | Unit Petroleum Company | LOUIS M. FORD LLC | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 4623 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 2-29 | 3/1/2013 | $0 |
| 4624 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 4625 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 4626 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 4627 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 4628 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 4629 | Unit Petroleum Company | LOUIS M. FORD LLC .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 4630 | Unit Petroleum Company | LOUISE ADAMS | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 4631 | Unit Petroleum Company | Louise Adams | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 4632 | Unit Drilling Company | LOUISIANA ELECTRIC RESOURCE | Master Service Agreement | Unknown | $0 |
| 4633 | Unit Petroleum Company | LOWER 400 LLC | Gas gathering agreement | 2/1/2010 | $0 |
| 4634 | Unit Petroleum Company | LUCAS OIL & GAS SERVICE, INC | Master Service Agreement | Unknown | $0 |
| 4635 | Unit Petroleum Company | LUCINDA DIMMICK | Gas Marketing Agreement - Gary Ranch # 1-30 | 7/1/2015 | $0 |
| 4636 | Unit Petroleum Company | LUGREG TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 4637 | Unit Corporation | LUMESSE INC | Subscription License Order Form | 9/6/2019 | $0 |
| 4638 | Unit Petroleum Company | LYNDON C IMKE | Master Service Agreement | Unknown | $0 |
| 4639 | Unit Petroleum Company | Lynn Cardwell | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4640 | Unit Petroleum Company | LYNX OIL PROPERTIES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 4641 | Unit Petroleum Company | LZI HOLDINGS LLC | Master Service Agreement | Unknown | $0 |
| 4642 | Unit Drilling Company | M & M INSULATION | Master Service Agreement | Unknown | $0 |
| 4643 | Unit Drilling Company | M & M SALES AND SERVICE INC | Master Service Agreement | Unknown | $0 |
| 4644 | Unit Petroleum Company | M & M SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 4645 | Unit Petroleum Company | M & R MANAGEMENT LLC | Master Service Agreement | Unknown | $0 |
| 4646 | Unit Petroleum Company | M Energy LP | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4647 | Unit Petroleum Company | M G COHEN PROPERTIES LLC | Gas Marketing Agreement - Milton 26-3H, Milton 26-4HX & Milton 26-6H Amendments | 10/1/2013 | $0 |
| 4648 | Unit Petroleum Company | M G COHEN PROPERTIES LLC | Gas Marketing Agreement - Milton 1-26 & Milton 26-2H Amendments | 10/1/2013 | $0 |
| 4649 | Unit Petroleum Company | M&C SALES COMPANY | Master Service Agreement | Unknown | $0 |
| 4650 | Unit Drilling Company | M&L WELDING, INC | Master Service Agreement | Unknown | $0 |
| 4651 | Unit Corporation | MAC SYSTEMS | Master Service Agreement | Unknown | $0 |
| 4652 | Unit Petroleum Company | MACFARLANE CO USA LLC .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4653 | Unit Petroleum Company | MACFARLANE CO. USA LLC | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 4654 | Unit Petroleum Company | MACFARLANE CO. USA LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 4655 | Unit Petroleum Company | MACFARLANE CO. USA LLC .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4656 | Unit Petroleum Company | MACK ENERGY CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALMA PENN UNIT WELL, LOCATED IN 001S-004W, 16, STEPHENS COUNTY, OK | | $0 |
| 4657 | Unit Petroleum Company | Mack Energy Company | Gas Marketing Agreement - TURNPIKE # 1 | 1/1/2015 | $0 |
| 4658 | Unit Petroleum Company | MACK NATURAL GAS CO. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4659 | Unit Petroleum Company | MACKELLAR INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALBERT "B" #1 WELL, LOCATED IN 020N-001W, 10, NOBLE COUNTY, OK | | $0 |

| 4660 | Unit Petroleum Company | MACQUARIE COOK ENERGY,LLC | NAESB-Base Contract for Sale and Purchase of Natural Gas | 2/3/2009 | $0 |
| 4661 | Unit Petroleum Company | MACQUARIE COOK ENERGY,LLC | Gas Contract between Valence Operating Company (Seller) and Westana Gathering Company (Buyer) | 7/29/1998 | $0 |
| 4662 | Unit Drilling Company | MAC'S HARDWARE | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 4663 | Unit Drilling Company | MADSTONE LAND COMPANY LLC | Master Service Agreement | Unknown | $0 |
| 4664 | Unit Petroleum Company | MAGNOLIA OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BESS #1 WELL, LOCATED IN GREEN DEWITT SVY A-164, FAYETTE COUNTY, TX | | $0 |
| 4665 | Unit Petroleum Company | MAGNUM ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARTER #1-27 S WELL, LOCATED IN 015N-012W, 27, BLAINE COUNTY, OK | | $0 |
| 4666 | Unit Petroleum Company | MAHONY CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 4667 | Unit Petroleum Company | MAHONY CORPORATION .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 4668 | Unit Petroleum Company | MALCOLM CAMERON KAY REVOCABLE TRUST | Gas Marketing Agreement - Clay # 1-5 | 4/1/2015 | $0 |
| 4669 | Unit Petroleum Company | MALOUF ABRAHAM CHILDREN LP | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 4670 | Unit Petroleum Company | MANTI TARKA PERMIAN OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRAKE STER 209-2H WELL, LOCATED IN H&TC SVY BLK 34 SEC 209, WARD COUNTY, TX | | $0 |
| 4671 | Unit Petroleum Company | MARA SIMBA LIMITED | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 4672 | Unit Petroleum Company | MARATHON OIL CO. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 4673 | Unit Petroleum Company | MARATHON OIL CO. ASSIGNMENT & BILL OF SALE | Gas Marketing Agreement - G B Ranch # 2-30H | 8/1/2014 | $0 |
| 4674 | Unit Petroleum Company | MARATHON OIL CO., | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 4675 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 4676 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 014N-009W, 11, CANADIAN COUNTY, OK | | $0 |
| 4677 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CLYDE HANSEN 1409 1-11-2MXH WELL, LOCATED IN 14N-9W, 11, CANADIAN COUNTY, OK | | $0 |
| 4678 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ICE "B" #1-6 WELL, LOCATED IN 014N-010W, 06, CANADIAN COUNTY, OK | | $0 |
| 4679 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HICKS BIA 1-13-12XH WELL, LOCATED IN 013N-012W, 12, BLAINE COUNTY, OK | | $0 |
| 4680 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HICKS BIA 1-13-12XH WELL, LOCATED IN 013N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 4681 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALTERS USA #1 WELL, LOCATED IN 002N-008W, 03, STEPHENS COUNTY, OK | | $0 |
| 4682 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHEATLAND EAST UNIT-HOLLAND 1 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4683 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHEATLAND EAST UNIT-HOLLAND 2 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4684 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHEATLAND EAST UNIT-KRAUS 5-1 WELL, LOCATED IN 010N-004W, 05, CLEVELAND COUNTY, OK | | $0 |
| 4685 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE STRACK 1-2-11XH WELL, LOCATED IN 016N-011W, 2 & 11, BLAINE COUNTY, OK | | $0 |
| 4686 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMOLA #1 WELL, LOCATED IN 016N-013W, 06, BLAINE COUNTY, OK | | $0 |
| 4687 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE STROUD #33B WELL, LOCATED IN 015N-009W, 33, KINGFISHER COUNTY, OK | | $0 |
| 4688 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUCHER 1711 1-34MH WELL, LOCATED IN 017N-011W, 27, BLAINE COUNTY, OK | | $0 |
| 4689 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUCHER 1711 1-34MH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4690 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1611 1-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4691 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1611 2-3-34MXH WELL, LOCATED IN 016N-011W, 03, BLAINE COUNTY, OK | | $0 |
| 4692 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1611 2-3-34MXH WELL, LOCATED IN 016N-011W, 3, BLAINE COUNTY, OK | | $0 |
| 4693 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1611 2-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4694 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1711 4-3-34MXH WELL, LOCATED IN 016N-011W, 03, BLAINE COUNTY, OK | | $0 |
| 4695 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1711 4-3-34MXH WELL, LOCATED IN 017N-011W, 27, BLAINE COUNTY, OK | | $0 |
| 4696 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSER 1711 4-3-34MXH WELL, LOCATED IN 017N-011W, 34, BLAINE COUNTY, OK | | $0 |
| 4697 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOEKMAN "A" #1 WELL, LOCATED IN 018N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 4698 | Unit Petroleum Company | MARATHON OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ERWIN #3-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 4699 | Unit Petroleum Company | MARATHON OIL COMPANY | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 4700 | Unit Petroleum Company | MARATHON OIL COMPANY | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 4701 | Unit Petroleum Company | Marathon Oil Company | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 4702 | Unit Petroleum Company | MARATHON OIL COMPANY .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4703 | Unit Petroleum Company | Marcanco Energy Co LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4704 | Unit Petroleum Company | MARCANCO ENERGY CO. LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 4705 | Unit Petroleum Company | MARCIA JANE ANDERSON | Gas Marketing Agreement - Frizzell # 1-32 | 1/1/2015 | $0 |
| 4706 | Unit Petroleum Company | Marcia Jane Anderson | Gas Marketing Agreement - THOMAS-MARTIN # 1 | 1/1/2015 | $0 |
| 4707 | Unit Petroleum Company | MARGARET A. BLAIR REVOC. LIV. TRUST | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 4708 | Unit Petroleum Company | MARGARET A. BLAIR REVOC. LIV. TRUST | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 4709 | Unit Petroleum Company | MARGARET BASS GILLIN | Gas Marketing Agreement - Charles Becker | 3/1/2013 | $0 |
| 4710 | Unit Petroleum Company | Margaret Denton Exempt Trust | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 4711 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 4712 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 4713 | Unit Petroleum Company | Marianne Bohannon Jost | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 4714 | Unit Petroleum Company | Marilyn Bell Gude | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4715 | Unit Petroleum Company | Marilyn Tautfest | Gas Marketing Agreement - WILSON TATE # 1-24 | 3/1/2013 | $0 |
| 4716 | Unit Corporation | MARK E MONROE | Indemnification Agreement | 2/25/2005 | $0 |
| 4717 | Unit Corporation | MARK E SCHELL | First Amendment to Unit Corporation Key Employee Change of Control Contract | 8/14/2002 | $0 |

| 4718 | Unit Corporation | MARK E SCHELL | Unit Corporation Amended and Restated Key Employee Change of Control Contract | 8/25/2008 | $0 |
| 4719 | Unit Corporation | MARK E SCHELL | Indemnification Agreement | 2/25/2005 | $0 |
| 4720 | Unit Corporation | MARK E SCHELL | Key Employee Change of Control Contract | 1/15/2001 | $0 |

| | | | | |
|---|---|---|---|---|
| 4721 | Unit Petroleum Company | MARK E SCHELL | Gas Contract between Petrocorp Inc. (Seller) and Western Gas Resources, Inc (Buyer) | 6/21/1995 | $0 |
| 4722 | Unit Petroleum Company | MARK E SCHELL | Gas Contract between Western Gas Resources, Inc (Buyer) and Petrocorp, Inc (Seller) | 5/1/1995 | $0 |
| 4723 | Unit Petroleum Company | MARK H. PIERCE COMPANY | 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 4724 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER, GOVIE 3-21 WELL, LOCATED IN 014N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 4725 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAYWORTH 9 #1 WELL, LOCATED IN 018N-010W, 09, BLAINE COUNTY, OK | | $0 |
| 4726 | Unit Petroleum Company | MARK L SHIDLER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER 1-21 WELL, LOCATED IN 022N-026W, 21, ELLIS COUNTY, OK | | $0 |
| 4727 | Unit Petroleum Company | Mark L. Shidler Inc | Gas Marketing Agreement - TUCKER # 1-34 | 9/1/2011 | $0 |
| 4728 | Unit Petroleum Company | MARK L. SHIDLER INC | Gas Marketing Agreement - Centurion Wells | Flowers Wells | 10/1/2013 | $0 |
| 4729 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 4730 | Unit Petroleum Company | MARK L. SHIDLER INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 4731 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 4732 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 4733 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 4734 | Unit Petroleum Company | Mark L. Shidler Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 4735 | Unit Petroleum Company | MARK L. SHIDLER INC. .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 4736 | Unit Petroleum Company | MARK L. SHIDLER INC. .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 4737 | Unit Petroleum Company | MARK L. SHIDLER, INC. | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 4738 | Unit Petroleum Company | MARKIT GROUP LIMITED | Software & Maintenance Order Form | 11/1/2019 | $0 |
| 4739 | Unit Petroleum Company | MARLIN OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOENHALS #1-1 WELL, LOCATED IN 027N-026W, 01, HARPER COUNTY, OK | | $0 |
| 4740 | Unit Petroleum Company | MARLIN OIL CORPORATION | Gas Marketing Agreement - Brillhart # 1 | 3/1/2013 | $0 |
| 4741 | Unit Petroleum Company | Marlin Oil Corporation (NPI) | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 4742 | Unit Drilling Company | MARMAC SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 4743 | Unit Drilling Company | MARS PROPERTIES LLC | Addendum to Lease Renewal (Casper WY) | 10/31/2019 | $0 |
| 4744 | Unit Drilling Company | MARS PROPERTIES LLC | Master Service Agreement | Unknown | $0 |
| 4745 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 7/1/2008 | $0 |
| 4746 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 2/1/2013 | $0 |
| 4747 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 1/18/2017 | $0 |
| 4748 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 12/29/2017 | $0 |
| 4749 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 10/29/2018 | $0 |
| 4750 | Unit Drilling Company | MARS PROPERTIES LLC | 2256 N Nuclear, 6923 W Uranium & 2353 N Mine Road Lease Agreemen | 10/31/2019 | $0 |
| 4751 | Unit Drilling Company | MARSAU ENTERPRISES INC. | Master Service Agreement | Unknown | $0 |
| 4752 | Unit Petroleum Company | MARSHALL OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLEARY #1A WELL, LOCATED IN 004N-006W, 25, GRADY COUNTY, OK | | $0 |
| 4753 | Unit Drilling Company | MARSHALL'S WELDING SERVICE | Master Service Agreement | Unknown | $0 |
| 4754 | Unit Petroleum Company | MARTHA ANN KELLY MINERAL PROPERTIES LP | Gas Marketing Agreement - Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 4755 | Unit Drilling Company | MARTIN PRESSURE SYSTEMS | Master Service Agreement | Unknown | $0 |
| 4756 | Unit Petroleum Company | Martin W. Houge | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 4757 | Unit Petroleum Company | MARWEST OKLAHOMA GAS COMPANY, LLC | Gas Gathering, Processing, and Purchase Agreement | 8/1/2011 | $0 |
| 4758 | Unit Petroleum Company | MARWEST OKLAHOMA GAS COMPANY, LLC | 1st Amendment Gas Gathering, Processing, and Purchase Agreement | 4/1/2014 | $0 |
| 4759 | Unit Petroleum Company | Mary A. Stipe Revoc. Trust | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 4760 | Unit Petroleum Company | MARY A. STIPE REVOC. TRUST | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 4761 | Unit Petroleum Company | Mary A. Stipe Revoc. Trust | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 4762 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - STIDHAM 1-15 | 7/16/2013 | $0 |
| 4763 | Unit Petroleum Company | MARY J. HICKEY | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 4764 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 4765 | Unit Petroleum Company | Mary J. Hickey | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 4766 | Unit Petroleum Company | Mary J. Oxley Tritsch Trust | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 4767 | Unit Petroleum Company | Mary J. Oxley Tritsch Trust | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 4768 | Unit Drilling Company | MASTER PUMPS & POWER | Master Service Agreement | Unknown | $0 |
| 4769 | Unit Petroleum Company | MATAGORDA WI LLC | Gas Marketing Agreement - Foley-Tram #1 | 6/1/2014 | $0 |
| 4770 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - PARKER GAS UNIT #4 | 11/1/2014 | $0 |
| 4771 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/1/2015 | $0 |
| 4772 | Unit Petroleum Company | Matagorda WI LLC | Gas Marketing Agreement - WING # 14 | 9/1/2015 | $0 |
| 4773 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone S #1 | 5/1/2015 | $0 |
| 4774 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone T #1 | 7/1/2015 | $0 |
| 4775 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone V #1 | 8/1/2015 | $0 |
| 4776 | Unit Petroleum Company | MATAGORDA WI LLC .PDF | Gas Marketing Agreement - Black Stone X #1 | 9/1/2015 | $0 |
| 4777 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 4778 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 4779 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 4780 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 4781 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 4782 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 4783 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 4784 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 4785 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 4786 | Unit Petroleum Company | MAUDI EUDORA FLEMING | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 4787 | Unit Petroleum Company | MAVERICK BROTHERS RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRIGGS, JW #1-18 WELL, LOCATED IN 017N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 4788 | Unit Petroleum Company | MAVERICK SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4789 | Unit Petroleum Company | MAYCO RESOURCES LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 4790 | Unit Petroleum Company | MBI RESOURCES LTD. | Gas Marketing Agreement - Fillingim Wells (Noble) | 3/1/2013 | $0 |
| 4791 | Unit Petroleum Company | MCANSO LLC | Gas Marketing Agreement - Byers # 1 | 3/1/2015 | $0 |
| 4792 | Unit Petroleum Company | MCANSO LLC | Gas Marketing Agreement - Byers # 2 | 3/1/2015 | $0 |
| 4793 | Unit Drilling Company | MCCONATHY SPECIALTY & SUPPLY | Master Service Agreement | Unknown | $0 |
| 4794 | Unit Drilling Company | MCCULLOCH IRRIGATION | Master Service Agreement | Unknown | $0 |
| 4795 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |

| 4796 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - THOMASON 1-23 ATOKA | | 12/1/2014 | $0 |
| 4797 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Foster, Randall 1-11 | | 12/1/2014 | $0 |
| 4798 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 4-14 | | 12/1/2014 | $0 |
| 4799 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 5-14 | | 12/1/2014 | $0 |

| | | | | |
|---|---|---|---|---|
| 4800 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 4801 | Unit Petroleum Company | MCCULLY-CHAPMAN EXPLORATION INC. | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 4802 | Unit Petroleum Company | McCully-Chapman Exploration Inc. | Gas Marketing Agreement - WILSON 1-11 | 12/1/2014 | $0 |
| 4803 | Unit Petroleum Company | MCGARRAUGH INVESTMENTS LLC | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 4804 | Unit Petroleum Company | MCGUIRE INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 4805 | Unit Petroleum Company | McKinley Resources LLC | Gas Marketing Agreement - TILLIE # 2-21 | 3/1/2013 | $0 |
| 4806 | Unit Petroleum Company | MCLINN LAND SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4807 | Unit Petroleum Company | MCMAHAN WELDING SERVICE | Master Service Agreement | Unknown | $0 |
| 4808 | Unit Drilling Company | MCMASTER-CARR SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 4809 | Unit Petroleum Company | MCNEILL OIL & GAS LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 4810 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 4811 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 4812 | Unit Petroleum Company | McNeill Oil & Gas LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 4813 | Unit Petroleum Company | Meade Energy Corporation | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 4814 | Unit Petroleum Company | MEADE ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESANDERSON #1-8 WELL, LOCATED IN 018N-014W, 08, DEWEY COUNTY, OK | | $0 |
| 4815 | Unit Petroleum Company | MEADE ENERGY CORPORATION .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4816 | Unit Petroleum Company | Meade Oil & Gas LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 4817 | Unit Petroleum Company | Meade Oil and Gas | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 4818 | Unit Petroleum Company | Meade Oil and Gas | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 4819 | Unit Petroleum Company | MEADOWLARK PROPERTIES INC. | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 4820 | Unit Petroleum Company | MEB LLC | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 4821 | Unit Petroleum Company | Melissa S. Viele | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 4822 | Unit Petroleum Company | Melvin N. Abend | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 4823 | Unit Petroleum Company | MERIDIAN WIRELINE LLC | Master Service Agreement | Unknown | $0 |
| 4824 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOUBLE CHECK #1 WELL, LOCATED IN 001N-022ECM, 05, BEAVER COUNTY, OK | | $0 |
| 4825 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDALUNIT #1-35 WELL, LOCATED IN 002N-021ECM, 35, BEAVER COUNTY, OK | | $0 |
| 4826 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #1-19 WELL, LOCATED IN 017N-021W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 4827 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #2 WELL, LOCATED IN 017N-021W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 4828 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWN, ROBERT #1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4829 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBURKE #1-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4830 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILKERSON #1-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4831 | Unit Petroleum Company | MERIT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILKERSON #2-1 WELL, LOCATED IN 003N-022ECM, 01, BEAVER COUNTY, OK | | $0 |
| 4832 | Unit Petroleum Company | MEROM BRACHMAN .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4833 | Unit Petroleum Company | MEROM BRACHMAN .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4834 | Unit Corporation | MERRILL LYNCH COMMODITIES INC | Commodity Swap Transaction | Trade ID 41395191 | 9/5/2019 | $0 |
| 4835 | Unit Corporation | MERRILL LYNCH COMMODITIES INC | Commodity Swap Transaction | Trade ID 41219745 | 8/12/2019 | $0 |
| 4836 | Unit Petroleum Company | MESQUITE MINERALS INC. | Gas Marketing Agreement - Carlson Trust # 1-18 | 3/1/2013 | $0 |
| 4837 | Unit Drilling Company | METALS USA | Master Service Agreement | Unknown | $0 |
| 4838 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4839 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 4840 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 #4H | 12/1/2014 | $0 |
| 4841 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/1/2014 | $0 |
| 4842 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4843 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells | Flowers B #2-47L | 10/1/2013 | $0 |
| 4844 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells | Flowers B #2-47U | 10/1/2013 | $0 |
| 4845 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells | George A 45 #8H | 1/1/2013 | $0 |
| 4846 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells | George A 45 #9H | 1/1/2013 | $0 |
| 4847 | Unit Petroleum Company | METCALFE OIL LP | Gas Marketing Agreement - Centurion Wells | Yeager A #2-46L | 10/1/2013 | $0 |
| 4848 | Unit Petroleum Company | METCALFE OIL LP .2 | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 4849 | Unit Petroleum Company | METER CHECK MEASUREMENT | Master Service Agreement | Unknown | $0 |
| 4850 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4851 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4852 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4853 | Unit Petroleum Company | Mewbourne & Daughters ALP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4854 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 4855 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 4856 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 4857 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 4858 | Unit Petroleum Company | Mewbourne Oil Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 4859 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOATES 26/35 AP #1H WELL, LOCATED IN 018N-026W, 26, ELLIS COUNTY, OK | | $0 |
| 4860 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOATES 26/35 AP #1H WELL, LOCATED IN 018N-026W, 35, ELLIS COUNTY, OK | | $0 |
| 4861 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARBAUGH #1 (MEWBOURNE) WELL, LOCATED IN T&NO 5VY BLK 13 SEC 146, OCHILTREE COUNTY, TX | | $0 |
| 4862 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARSELL RANCH 58 #2 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 58, OCHILTREE COUNTY, TX | | $0 |
| 4863 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPATRICE "14" #1 WELL, LOCATED IN 014N-019W, 14, CUSTER COUNTY, OK | | $0 |
| 4864 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPATRICE "14" #2 WELL, LOCATED IN 014N-019W, 14, CUSTER COUNTY, OK | | $0 |
| 4865 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLIER #1-19 WELL, LOCATED IN 025N-021W, 19, HARPER COUNTY, OK | | $0 |

| 4866 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEAUGUSTSON #3062H WELL, LOCATED IN H&TC SVY BLK 43 SEC 306, OCHILTREE COUNTY, TX | | $0 |
| 4867 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEAUGUSTSON #3063H WELL, LOCATED IN H&TC RY BLK 43 SEC 306, OCHILTREE COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 4868 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH HIGGINS UNIT WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | $0 |
| 4869 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETHRASHER 10 #1HCK WELL, LOCATED IN 026N-024W, 10, HARPER COUNTY, OK | $0 |
| 4870 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBENTLEY '23' #1H WELL, LOCATED IN 017N-022W, 23, ROGER MILLS COUNTY, OK | $0 |
| 4871 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEISAACS 209 #1HW WELL, LOCATED IN G&MMB&A SVY SEC 209 BLK C, HEMPHILL COUNTY, TX | $0 |
| 4872 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEACH #1-123 WELL, LOCATED IN H&TC SVY BLK 42 SEC 123, HEMPHILL COUNTY, TX | $0 |
| 4873 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS 213 #1H WELL, LOCATED IN 299' FBK ¢ 1240' FEK, HEMPHILL COUNTY, TX | $0 |
| 4874 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS 213 #1H WELL, LOCATED IN G&MMB&A SVY BLK C SEC 213, HEMPHILL COUNTY, TX | $0 |
| 4875 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLUE STAR 18 PB 1HCG WELL, LOCATED IN 017N-016W, 18, DEWEY COUNTY, OK | $0 |
| 4876 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE "36" #2 WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | $0 |
| 4877 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE "36" #3 WELL, LOCATED IN 018N-026W, 36, ELLIS COUNTY, OK | $0 |
| 4878 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAZZ 22 #1H WELL, LOCATED IN 017N-022W, 22, ELLIS COUNTY, OK | $0 |
| 4879 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJAZZ 22 #2H WELL, LOCATED IN 017N-022W, 22, ELLIS COUNTY, OK | $0 |
| 4880 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEZOLLINGER "10" #1HCK WELL, LOCATED IN 026N-024W, 10, HARPER COUNTY, OK | $0 |
| 4881 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAL #1-35 WELL, LOCATED IN 020N 026W, 35, ELLIS COUNTY, OK | $0 |
| 4882 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #1H WELL, LOCATED IN 016N-023W, 15, ELLIS COUNTY, OK | $0 |
| 4883 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #2HT WELL, LOCATED IN 016N-023W, 10 & 15, ELLIS COUNTY, OK | $0 |
| 4884 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBONSER "15" #3HT WELL, LOCATED IN 016N-023W, 15, ELLIS COUNTY, OK | $0 |
| 4885 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELOGSDON 1 WELL, LOCATED IN H&GN RR CO SVY/BLK P, HANSFORD COUNTY, TX | $0 |
| 4886 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDICKENSON 1-306 WELL, LOCATED IN H&TC SVY BLK 43 SEC 306, OCHILTREE COUNTY, TX | $0 |
| 4887 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEELIZABETH #1-383 WELL, LOCATED IN H&TC SVY BLK 43 SEC 383, OCHILTREE COUNTY, TX | $0 |
| 4888 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDS 33-2 WELL, LOCATED IN 018N-025W, 33, ROGER MILLS COUNTY, OK | $0 |
| 4889 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDS 33-2 LT WELL, LOCATED IN 018N-025W, 33, ROGER MILLS COUNTY, OK | $0 |
| 4890 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #1-224 WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | $0 |
| 4891 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #2242H WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | $0 |
| 4892 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGARRAUGH #2243H WELL, LOCATED IN H&TC SVY BLK 43 SEC 224, OCHILTREE COUNTY, TX | $0 |
| 4893 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHLER 107 #2HW WELL, LOCATED IN 200' FNL & 900' FEL, ROBERTS COUNTY, TX | $0 |
| 4894 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHLER 107 #2HW WELL, LOCATED IN G&M BLK C SEC 107, ROBERTS COUNTY, TX | $0 |
| 4895 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, ROGER 6-1 WELL, LOCATED IN 017N-025W, 06, ELLIS COUNTY, OK | $0 |
| 4896 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORMA 2-35 WELL, LOCATED IN 018N-026W, 35, ELLIS COUNTY, OK | $0 |
| 4897 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETHEREDGE #271 WELL, LOCATED IN I&GN SVY BLK 1 SEC 27, HEMPHILL COUNTY, TX | $0 |
| 4898 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEROBERTS "19" #1 WELL, LOCATED IN 017N-017W, 19, DEWEY COUNTY, OK | $0 |
| 4899 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE #1-305 WELL, LOCATED IN H&TC SVY BLK 43 SEC 305, OCHILTREE COUNTY, TX | $0 |
| 4900 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE #3H WELL, LOCATED IN H&TC BLK 43 SEC 224 & 305, OCHILTREE COUNTY, TX | $0 |
| 4901 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROWNLEE 305 #2H WELL, LOCATED IN H&TC SVY BLK 43 SEC 305, OCHILTREE COUNTY, TX | $0 |
| 4902 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 08, DEWEY COUNTY, OK | $0 |
| 4903 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 17, DEWEY COUNTY, OK | $0 |
| 4904 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THERONNIE 17-20 AO-1HC WELL, LOCATED IN 017N-018W, 20, DEWEY COUNTY, OK | $0 |
| 4905 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES 16 OB #1HCG WELL, LOCATED IN 015N-016W, 16, CUSTER COUNTY, OK | $0 |
| 4906 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEPARNELL NO 7 1HW WELL, LOCATED IN H&GN SVY BLK A-1 SEC 7, HEMPHILL COUNTY, TX | $0 |
| 4907 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C001DM WELL, LOCATED IN 330' FSL & 1,000' FWL   Section: 56, OCHILTREE COUNTY, TX | $0 |
| 4908 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C001DM WELL, LOCATED IN H&TC SVY, BLK 43, SEC 56  Section: 56, OCHILTREE COUNTY, TX | $0 |
| 4909 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C002BP WELL, LOCATED IN 330' FSL & 1,000' FWL, OCHILTREE COUNTY, TX | $0 |

| 4910 | Unit Petroleum Company | MEWBOURNE OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR 56 #C002BP WELL, LOCATED IN H&TC RR CO/PHILLIPS, J, OCHILTREE COUNTY, TX | | $0 |
| 4911 | Unit Petroleum Company | MICHAEL BRUCE MCNEILL | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 4912 | Unit Petroleum Company | MICHAEL T. HOLLAND .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 4913 | Unit Petroleum Company | MICHAEL T. HOLLAND .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 4914 | Unit Petroleum Company | MICHAEL TORY RHOADES | Gas Marketing Agreement - Fuerth # 1-23 | 3/1/2015 | $0 |
| 4915 | Unit Petroleum Company | MID CON ENERGY PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOONER TREND MLSU WELL, LOCATED IN 016N-005W, 29, KINGFISHER COUNTY, OK | | $0 |
| 4916 | Unit Drilling Company | MID SOUTH DISTRIBUTION CENTER | Master Service Agreement | Unknown | $0 |
| 4917 | Unit Petroleum Company | Mid South Energy Holdings LLC | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 2/1/2015 | $0 |
| 4918 | Unit Petroleum Company | Mid South Energy Holdings LLC .2 | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 4/1/2015 | $0 |
| 4919 | Unit Drilling Company | MID-AMERICA RIGGING LLC | Master Service Agreement | Unknown | $0 |
| 4920 | Unit Petroleum Company | MIDCOAST ENERGY | Master Service Agreement | Unknown | $0 |
| 4921 | Unit Petroleum Company | MIDCOAST G & P | Amendment | 8/1/2018 | $0 |
| 4922 | Unit Petroleum Company | MIDCOAST OPERATING LP | Guaranty agreement | 5/1/2016 | $0 |
| 4923 | Unit Petroleum Company | MIDCOAST PIPELINES | Facilities Reimbursement agreement | 7/1/2019 | $0 |
| 4924 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 1/1/2015 | $0 |
| 4925 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Sales Contract | 12/1/2015 | $0 |
| 4926 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 12/1/2018 | $0 |
| 4927 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Amendment to Gas Sales Contract | 6/1/2020 | $0 |
| 4928 | Unit Petroleum Company | MIDCOAST PIPELINES (TEXAS GATHERING) LP | Gas Contract between Valence Operating Company (Seller) and Western Gas Resources, Inc (Buyer) | 2/9/1998 | $0 |
| 4929 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas sales contract | 5/1/2016 | $0 |
| 4930 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Reimbursement agreement | 10/26/2017 | $0 |
| 4931 | Unit Petroleum Company | MIDCOAST PIPELINES LP | 46ASC 606 new contract/amendment review brief | 4/23/2019 | $0 |
| 4932 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendments to gas purchase agreements | 5/1/2019 | $0 |
| 4933 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas processing and sales contract | 4/22/2020 | $0 |
| 4934 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas Sales Contract | 4/1/2012 | $0 |
| 4935 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Gas purchase agreement | 9/1/2009 | $0 |
| 4936 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas purchase agreement | 9/1/2009 | $0 |
| 4937 | Unit Petroleum Company | MIDCOAST PIPELINES LP | Amendment to gas purchase agreement | 12/1/2018 | $0 |
| 4938 | Unit Petroleum Company | MIDCOAST PIPELINES LP | ASC 606 New contract/amendment review brief | 2/7/2019 | $0 |
| 4939 | Unit Corporation | MIDCON DATA SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 4940 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE HUNTON UNIT WELL, LOCATED IN 018N-007W, 9,15-17,21-22, KINGFISHER COUNTY, OK | | $0 |
| 4941 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEFFENS UNIT #1-25 WELL, LOCATED IN 010N-003W, 25, CLEVELAND COUNTY, OK | | $0 |
| 4942 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEEAST LOOKEBA WATERFLOOD UNIT WELL, LOCATED IN 010N-010W,, CADDO COUNTY, OK | | $0 |
| 4943 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRINCKS A-1 WELL, LOCATED IN 011N-004W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 4944 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRINCKS C-1 WELL, LOCATED IN 011N-004W, 25, OKLAHOMA COUNTY, OK | | $0 |
| 4945 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND EAST UNIT WELL, LOCATED IN 011N-004W, 27, CLEVELAND COUNTY, OK | | $0 |
| 4946 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEROBBERSON RANCH #14-10 WELL, LOCATED IN 010N-005W, 14, CANADIAN COUNTY, OK | | $0 |
| 4947 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEATLAND UNIT WELL, LOCATED IN 011N-004W, 28, OKLAHOMA COUNTY, OK | | $0 |
| 4948 | Unit Petroleum Company | MID-CONTINENT ENERGY OPERATING | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILL ROGERS WATERFLOOD UNIT WELL, LOCATED IN 011N-004W, 23, OKLAHOMA COUNTY, OK | | $0 |
| 4949 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #4 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4950 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #5 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4951 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #6 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4952 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #7 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4953 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #8 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4954 | Unit Petroleum Company | Mid-Continent II LLC | Gas Marketing Agreement - VOIGT # 1 | 6/1/2014 | $0 |
| 4955 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #10 WELL, LOCATED IN H&GN A-841 BLK B2 SEC 30, GRAY COUNTY, TX | | $0 |
| 4956 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #11 WELL, LOCATED IN H&GN A-590 BLK B2 SEC 174, GRAY COUNTY, TX | | $0 |
| 4957 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #12 SWD WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4958 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #15 (2B WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4959 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #16 (2B WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4960 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #18 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4961 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #19 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4962 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #20 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4963 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #21 WELL, LOCATED IN I&GN BLK 2B A-841 SEC 30, GRAY COUNTY, TX | | $0 |
| 4964 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #3 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4965 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #4 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 4966 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #5 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |

| 4967 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #6 WELL, LOCATED IN N/A, GRAY COUNTY, TX | | $0 |
| 4968 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #8 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 4969 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #1 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4970 | Unit Petroleum Company | MID-CONTINENT II LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK CC #3 WELL, LOCATED IN H&GN BLK B2 SEC 30 A-841, GRAY COUNTY, TX | | $0 |
| 4971 | Unit Drilling Company | MIDLAND SAFETY & HEALTH SALES | Master Service Agreement | Unknown | $0 |
| 4972 | Unit Drilling Company | MID-STATES OILFIELD MACHINE LLC | Master Service Agreement | Unknown | $0 |
| 4973 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #33-2H WELL, LOCATED IN 018N-020W, 33, DEWEY COUNTY, OK | | $0 |
| 4974 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTY #1H-15 WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 4975 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTY #3H-15 (NEVER DRILLED) WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 4976 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRY 2612 #3H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4977 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERRY 2612 #4H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4978 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON #1H-29 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4979 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON 26-12-29 #2H WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4980 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFUGIT #1H-21 WELL, LOCATED IN 026N-013W, 21, WOODS COUNTY, OK | | $0 |
| 4981 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAYS 2513 #3H-15B WELL, LOCATED IN 025N-013W, 15, WOODS COUNTY, OK | | $0 |
| 4982 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOOK 2613 #3H-21D WELL, LOCATED IN 026N-013W, 21, WOODS COUNTY, OK | | $0 |
| 4983 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFROSTY 912 1HM WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4984 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFROSTY 912 2H WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4985 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFROSTY 912-2HM WELL, LOCATED IN H&TC RR BLK 43 SEC 912, OCHILTREE COUNTY, TX | | $0 |
| 4986 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEAMON #1 WELL, LOCATED IN 026N-012W, 29, ALFALFA COUNTY, OK | | $0 |
| 4987 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFROSTY 912-3HLM WELL, LOCATED IN H&TC RR CO/HYDE, A 43 912, OCHILTREE COUNTY, TX | | $0 |
| 4988 | Unit Petroleum Company | MIDSTATES PETROLEUM COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEFROSTY 912-4HLM WELL, LOCATED IN H&TC SVY BLK 43 SEC 912, OCHILTREE COUNTY, TX | | $0 |
| 4989 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Cabe # 1 | 7/1/2015 | $0 |
| 4990 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 2-2 | 7/1/2015 | $0 |
| 4991 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 3-2 | 7/1/2015 | $0 |
| 4992 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 4-2H | 7/1/2015 | $0 |
| 4993 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP | Gas Marketing Agreement - Dunn # 5-2H | 7/1/2015 | $0 |
| 4994 | Unit Petroleum Company | Midway Energy Partners LP | Gas Marketing Agreement - POAG # 1 | 7/1/2015 | $0 |
| 4995 | Unit Petroleum Company | MIDWAY ENERGY PARTNERS LP .PDF | Gas Marketing Agreement - Baker 1-21 | 7/1/2015 | $0 |
| 4996 | Unit Drilling Company | MIDWEST HOSE AND SPECIALTY | Master Service Agreement | Unknown | $0 |
| 4997 | Unit Petroleum Company | MIDWEST RESOURCES 2006-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 4998 | Unit Petroleum Company | MIDWEST RESOURCES 91-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 4999 | Unit Petroleum Company | MIDWEST RESOURCES 96-1 O&G INCOME LP .PDF | Gas Marketing Agreement - Alton # 2 (R) | 5/1/2013 | $0 |
| 5000 | Unit Petroleum Company | MIECO INC | Natural Gas Sales Contract | 3/1/2003 | $0 |
| 5001 | Unit Petroleum Company | MIECO INC | Natural Gas Sales Contract | 3/1/2003 | $0 |
| 5002 | Unit Petroleum Company | Mika Petroleum, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5003 | Unit Petroleum Company | MIKE JORDAN CO LLC | Master Service Agreement | Unknown | $0 |
| 5004 | Unit Petroleum Company | MIKE KONSURE III & CAROLYN KONSURE | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 5005 | Unit Petroleum Company | Mike Petroleum, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5006 | Unit Petroleum Company | MIKE RENGEL | Gas Marketing Agreement - Bray # 1-31 | 8/1/2013 | $0 |
| 5007 | Unit Petroleum Company | MILFORD CORPORATION | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 5008 | Unit Petroleum Company | Milford Corporation | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5009 | Unit Petroleum Company | MILROC DISTRIBUTION LLC | Master Service Agreement | Unknown | $0 |
| 5010 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 5011 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 5012 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 5013 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 5014 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 5015 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 5016 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 5017 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 5018 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 5019 | Unit Petroleum Company | MINCO OIL & GAS | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 5020 | Unit Petroleum Company | Mineral Asset Management LLC | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
| 5021 | Unit Petroleum Company | MIRACLE PRODUCTION, INC | Master Service Agreement | Unknown | $0 |
| 5022 | Unit Petroleum Company | MISTER HOT SHOT LLC | Master Service Agreement | Unknown | $0 |
| 5023 | Unit Petroleum Company | MITCHELL ROYALTY LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5024 | Unit Petroleum Company | MJ LOGS INC | Master Service Agreement | Unknown | $0 |
| 5025 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETTIT #2-26 WELL, LOCATED IN 028N-016W, 26, WOODS COUNTY, OK | | $0 |
| 5026 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETTIT #3-26 WELL, LOCATED IN 028N-016W, 26, WOODS COUNTY, OK | | $0 |
| 5027 | Unit Petroleum Company | MJM RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVIP RANCH #1-23 WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 5028 | Unit Drilling Company | MLS WELDING LLC | Master Service Agreement | Unknown | $0 |
| 5029 | Unit Drilling Company | MOBILE COMMUNICATIONS AMERICA | Master Service Agreement | Unknown | $0 |
| 5030 | Unit Petroleum Company | MOBILE MINI INC | Master Service Agreement | Unknown | $0 |
| 5031 | Unit Drilling Company | MOBILE MUD PUMP REPAIR I LTD | Master Service Agreement | Unknown | $0 |

| 5032 | Unit Drilling Company | MOHAWK MATERIALS CO, INC | Master Service Agreement | Unknown | $0 |
| 5033 | Unit Petroleum Company | Moira C. Larkin | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5034 | Unit Petroleum Company | Moncrief Oil & Gas Master LLC | Gas Marketing Agreement - THOMAS 1-31 | 12/1/2010 | $0 |

| | | | | |
|---|---|---|---|---|
| 5035 | Unit Petroleum Company | MONTGOMERY EXPLORATION CO LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTHERLAND "A" #1-3 WELL, LOCATED IN 005N-006W, 03, GRADY COUNTY, OK | | $0 |
| 5036 | Unit Petroleum Company | MONTGOMERY EXPLORATION CO. LTD. | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 5037 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 5038 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 5039 | Unit Petroleum Company | Montgomery Exploration Co. Ltd. | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 5040 | Unit Drilling Company | MOODY MECHANICAL INC | Master Service Agreement | Unknown | $0 |
| 5041 | Unit Petroleum Company | MOON ROYALTY LLC | Gas Marketing Agreement - Doss # 1-26 | 7/1/2012 | $0 |
| 5042 | Unit Petroleum Company | MOORE FIVE LP | Master Service Agreement | Unknown | $0 |
| 5043 | Unit Petroleum Company | MOR Holdings LLC | Gas Marketing Agreement - HAAS # I 1-35 | 3/1/2013 | $0 |
| 5044 | Unit Petroleum Company | MOR Holdingsw LLC | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5045 | Unit Petroleum Company | MORAN OIL ENTERPRISES | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5046 | Unit Petroleum Company | MORAN-K OIL COMPANY | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5047 | Unit Drilling Company | MORCON INDUSTRIAL SPECIALTY | Master Service Agreement | Unknown | $0 |
| 5048 | Unit Petroleum Company | MORGAN MEASUREMENT LLC | Master Service Agreement | Unknown | $0 |
| 5049 | Unit Petroleum Company | MORGAN WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5050 | Unit Petroleum Company | MORNING STAR EXPLORATION INC. | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 5051 | Unit Drilling Company | MOTION INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 5052 | Unit Petroleum Company | MOTOR PARTS OF PERRYTON | Master Service Agreement | Unknown | $0 |
| 5053 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 1-3 | 3/1/2013 | $0 |
| 5054 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 2-3 | 3/1/2013 | $0 |
| 5055 | Unit Petroleum Company | Moutray Properties LLC | Gas Marketing Agreement - WINGARD 3-3 | 3/1/2013 | $0 |
| 5056 | Unit Drilling Company | MUD KING PRODUCTS INC | Master Service Agreement | Unknown | $0 |
| 5057 | Unit Petroleum Company | MUIRFIELD PRODUCTION CO. MRKTG LTR | Gas Marketing Agreement - Beck # 1-35H | 9/1/2011 | $0 |
| 5058 | Unit Petroleum Company | MUIRFIELD PRODUCTION CO. MRKTG LTR | Gas Marketing Agreement - Beck # 2-35 | 9/1/2011 | $0 |
| 5059 | Unit Petroleum Company | MUIRFIELD RESOURCES CO | Gas Marketing Agreement - Brooklynn Paige # 1-10H | 9/1/2011 | $0 |
| 5060 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 5061 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. | Gas Marketing Agreement - Edmonds RE # 1-3A H | 9/1/2011 | $0 |
| 5062 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. | Gas Marketing Agreement - Edmonds RE # 2-3H | 9/1/2011 | $0 |
| 5063 | Unit Petroleum Company | MUIRFIELD RESOURCES CO. .PDF | Gas Marketing Agreement - Amy # 3-3H | 9/1/2011 | $0 |
| 5064 | Unit Petroleum Company | MUIRFIELD RESOURCES CO., | Gas Marketing Agreement - Eric # 4-3 | 9/1/2011 | $0 |
| 5065 | Unit Petroleum Company | Muirfield Resources Co., | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 5066 | Unit Petroleum Company | MULTI-CHEM GROUP INC | Master Service Agreement | Unknown | $0 |
| 5067 | Unit Petroleum Company | Mundy Ann Berrong Green | Gas Marketing Agreement - TUCKER # 2-25 | 2/1/2012 | $0 |
| 5068 | Unit Petroleum Company | Mundy Ann Berrong Green | Gas Marketing Agreement - TUCKER # 1-25 | 2/1/2012 | $0 |
| 5069 | Unit Petroleum Company | MURAS ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUCKLES #32-2 WELL, LOCATED IN 027N-012W, 32, ALFALFA COUNTY, OK | | $0 |
| 5070 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 1HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5071 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 2HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5072 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 3HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5073 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 4HB WELL, LOCATED IN SEC 47, BLK 38, T-2-S, A-1058, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5074 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 5HB WELL, LOCATED IN SEC 3, BLK 38, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5075 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 5HB WELL, LOCATED IN W.T. HOLCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5076 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 6HB WELL, LOCATED IN SEC 3, BLK 38, A.P. VEAZEY SVY, MIDLAND COUNTY, TX | | $0 |
| 5077 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 6HB WELL, LOCATED IN W.T. HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5078 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 7HB WELL, LOCATED IN AP VEAZEY 3, BLK 38, T-2-S, A-995, MIDLAND COUNTY, TX | | $0 |
| 5079 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 7HB WELL, LOCATED IN WT HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5080 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 8HB WELL, LOCATED IN AP VEAZEY 3, BLK 38, T-2-S, A-995, MIDLAND COUNTY, TX | | $0 |
| 5081 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY 8HB WELL, LOCATED IN WT HALCOMBE, BLK 38, T-2-S, A-1076, MIDLAND COUNTY, TX | | $0 |
| 5082 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY A #1 WELL, LOCATED IN A P VEAZEY SVY SEC 47, MIDLAND COUNTY, TX | | $0 |
| 5083 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY T-1 WELL, LOCATED IN A P VEAZEY BLK 37 SEC 3, MIDLAND COUNTY, TX | | $0 |
| 5084 | Unit Petroleum Company | MURCHISON OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLLADAY D #4 WELL, LOCATED IN VEAZEY A1058 BLK37 SEC 47, MIDLAND COUNTY, TX | | $0 |
| 5085 | Unit Petroleum Company | MUREX PETROLEUM CORPORATION | Gas Marketing Agreement - Dunn-Bond # 1-3 | 9/1/2012 | $0 |
| 5086 | Unit Petroleum Company | MURPHY OIL USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1 SWD, JOHN B WELL, LOCATED IN 011S-002W, 26, VERMILION COUNTY, LA | | $0 |
| 5087 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - SALLASKA 1 | 11/1/2019 | $0 |
| 5088 | Unit Petroleum Company | MUSTANG FUEL CORP | Gas Marketing Agreement - Bode 1-21 | 11/1/2019 | $0 |
| 5089 | Unit Petroleum Company | MUSTANG FUEL CORP | Gas Marketing Agreement - Federal # 1-34 | 11/1/2019 | $0 |
| 5090 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2019 | $0 |
| 5091 | Unit Petroleum Company | Mustang Fuel Corp | Gas Marketing Agreement - SCHENK 17 #2H | 11/1/2019 | $0 |
| 5092 | Unit Petroleum Company | Mustang Fuel Corporation | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 5093 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLE #1-11 WELL, LOCATED IN 018N 019W, 11, DEWEY COUNTY, OK | | $0 |
| 5094 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOLEY #1-31 WELL, LOCATED IN 013N-011W, 31, BLAINE COUNTY, OK | | $0 |

| 5095 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRIESEN #1-31 WELL, LOCATED IN 013N-012W, 31, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5096 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBISWELL #1-12 WELL, LOCATED IN 013N-011W, 12, BLAINE COUNTY, OK | | $0 |
| 5097 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBODE #1-32X WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 5098 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBODE #2-32 WELL, LOCATED IN 013N-010W, 32, CANADIAN COUNTY, OK | | $0 |
| 5099 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THESHEPPARD #1-35 WELL, LOCATED IN 015N-011W, 35, BLAINE COUNTY, OK | | $0 |
| 5100 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMERS 1-15 WELL, LOCATED IN 013N-012W, 15, BLAINE COUNTY, OK | | $0 |
| 5101 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THELOWERY #1-30 WELL, LOCATED IN 015N-012W, 30, BLAINE COUNTY, OK | | $0 |
| 5102 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITNAH #1-31 WELL, LOCATED IN 013N-011W, 31, BLAINE COUNTY, OK | | $0 |
| 5103 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | Gas Marketing Agreement - Doss # 1-26 | 2/1/2014 | $0 |
| 5104 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEKITSON #1-32 WELL, LOCATED IN 013N-011W, 32, BLAINE COUNTY, OK | | $0 |
| 5105 | Unit Petroleum Company | Mustang Fuel Corporation | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5106 | Unit Petroleum Company | MUSTANG FUEL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERCER #1-11 WELL, LOCATED IN 018N-019W, 11, DEWEY COUNTY, OK | | $0 |
| 5107 | Unit Corporation | MUSTANG FUEL MARKETING COMPANY | Guaranty | 7/11/2016 | $0 |
| 5108 | 8200 Unit Drive, L.L.C. | MUSTANG FUEL MARKETING COMPANY | Natural Gas Sales Agreement | 3/24/2016 | $0 |
| 5109 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Gas Sales Contract | 2/1/2010 | $0 |
| 5110 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Gas purchase agreement | 2/1/2010 | $0 |
| 5111 | Unit Petroleum Company | MUSTANG GAS PRODUCTS | Amendment to gas purchase agreement | 4/1/2010 | $0 |
| 5112 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 1/1/2019 | $0 |
| 5113 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Contract between Western Oil and Gas Development Corporation (Seller) and Mustang Gas Products, LLC (Buyer) | 7/1/2014 | $0 |
| 5114 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 1/1/2019 | $0 |
| 5115 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Gas Sales Contract | 7/1/2007 | $0 |
| 5116 | Unit Petroleum Company | MUSTANG GAS PRODUCTS LLC | Letter of Understanding | 6/29/2007 | $0 |
| 5117 | Unit Drilling Company | MYERS WELDING & CONSTRUCTION | Master Service Agreement | Unknown | $0 |
| 5118 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5119 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5120 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5121 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5122 | Unit Petroleum Company | Mystique Management Corp. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5123 | Unit Petroleum Company | MZIMA ENERGY LLC | Gas Marketing Agreement - Fuerth # 1-23 | 10/1/2015 | $0 |
| 5124 | Unit Petroleum Company | N.H.A. TRANSPORTATION | Master Service Agreement | Unknown | $0 |
| 5125 | Unit Petroleum Company | NADEL & GUSSMAN ENERGY LLC | Gas Marketing Agreement - Flowers A # 2-27 | 3/1/2013 | $0 |
| 5126 | Unit Petroleum Company | Nadel & Gussman Energy LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5127 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THENE BINGER UNIT WELL, LOCATED IN 010N-010W, 14, CADDO COUNTY, OK | | $0 |
| 5128 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRANTHAM #2 WELL, LOCATED IN 021N-023W, 30, ELLIS COUNTY, OK | | $0 |
| 5129 | Unit Petroleum Company | NADEL & GUSSMAN OIL PRODUCERS | JOINT OPERATING AGREEMENT IN REGARDS TO THEELLEN #1 WELL, LOCATED IN 011N 011W, 04, CADDO COUNTY, OK | | $0 |
| 5130 | Unit Petroleum Company | Nadel & Gussman Operating Co., | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5131 | Unit Petroleum Company | NADEL AND GUSSMAN ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #3-33 WELL, LOCATED IN 013N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 5132 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 5133 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 5134 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 5135 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 5136 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 5137 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 5138 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 5139 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 5140 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 5141 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 5142 | Unit Petroleum Company | NAJA ENERGY CO. LLC | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 5143 | Unit Petroleum Company | NAJA ENERGY CO. LLC .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 5144 | Unit Petroleum Company | NAJA ENERGY CO. LLC .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 5145 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 5146 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 5147 | Unit Petroleum Company | NAJA ENERGY CO., LLC .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 5148 | Unit Petroleum Company | NATIONAL TANK & EQUIPMENT LLC | Master Service Agreement | Unknown | $0 |
| 5149 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5150 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Excess Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5151 | Unit Corporation | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSB | Underlying Policy Schedule | Policy No. 08-505-37-44 | 1/20/2019 | $0 |
| 5152 | Unit Corporation | NATIONWIDE MANAGEMENT LIABILITY & SPECIALTY | Fiduciary Policy No. XMF2009447 | 1/20/2020 | $0 |
| 5153 | Unit Petroleum Company | Native Energy Solutions LLC | Master Service Agreement | Unknown | $0 |
| 5154 | Unit Petroleum Company | Native Oil & Gas LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5155 | Unit Petroleum Company | Native Oil & Gas LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5156 | Unit Petroleum Company | NATURAL GAS ANADARKO CO. | Gas Marketing Agreement - Cates C #1-11H | 10/1/2012 | $0 |
| 5157 | Unit Petroleum Company | NATURAL GAS COMPRESSION | Master Service Agreement | Unknown | $0 |
| 5158 | Unit Petroleum Company | NATURAL GAS COMPRESSION SYSTEMS | Compressor Lease Agreement - 5991 - Schrock 1H-19 USA Comp | 4/18/2019 | $0 |
| 5159 | Unit Petroleum Company | NBI Properties Inc. | Gas Marketing Agreement - SEGELQUIST # 1-25 | 1/1/2013 | $0 |
| 5160 | Unit Petroleum Company | NBI Properties Inc. | Gas Marketing Agreement - SMITH # 1-30 (UNIT) | 1/1/2013 | $0 |
| 5161 | Unit Petroleum Company | NBI PROPERTIES INC. .PDF | Gas Marketing Agreement - Anderson # 1-28 | 1/1/2013 | $0 |
| 5162 | Unit Petroleum Company | NEARBURG PRODUCING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWERTHIEM 34 FEDERAL #1Y WELL, LOCATED IN 019S-025E, 34, EDDY COUNTY, NM | | $0 |
| 5163 | Unit Corporation | NETWRIX CORPORATION | Netwrix Auditor | 10/14/2019 | $0 |

| 5164 | Unit Petroleum Company | NEW CENTURY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TOWNSITE #1 WELL, LOCATED IN J FENNER A-441, LIBERTY COUNTY, TX | | $0 |
| 5165 | Unit Petroleum Company | NEW CENTURY EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BULLPEN #1 WELL, LOCATED IN A MOSCH A-221, SAN JACINTO COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5166 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | Limited Guaranty | | 3/19/2013 | $0 |
| 5167 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | NAESB and Special Provisions | | 3/13/2013 | $0 |
| 5168 | Unit Petroleum Company | NEW JERSEY RESOURCES CORPORATION | Limited Guaranty | | 2/18/2016 | $0 |
| 5169 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, CARL 01-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | | $0 |
| 5170 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPAYNE, CARL 02-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | | $0 |
| 5171 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEICE 1613 1H-32 WELL, LOCATED IN 016N-013W, 32, BLAINE COUNTY, OK | | | $0 |
| 5172 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #5-2 WELL, LOCATED IN B&B SVY BLK 5 A-4 SEC 5, WHEELER COUNTY, TX | | | $0 |
| 5173 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANDY 1-34H WELL, LOCATED IN 018N-009W, 34, KINGFISHER COUNTY, OK | | | $0 |
| 5174 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 2H-29X WELL, LOCATED IN 017N-008W, 29 & 32, KINGFISHER COUNTY, OK | | | $0 |
| 5175 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5176 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5177 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 3H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | | $0 |
| 5178 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5179 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5180 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 4H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | | $0 |
| 5181 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOHMAN 1H-2X WELL, LOCATED IN 006N-004W, 02, MCCLAIN COUNTY, OK | | | $0 |
| 5182 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN 015N-014W, 36, CUSTER COUNTY, OK | | | $0 |
| 5183 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN N/2 S/2 W/2, CUSTER COUNTY, OK | | | $0 |
| 5184 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMYERS #1-27 WELL, LOCATED IN 004N-007W, 27, GRADY COUNTY, OK | | | $0 |
| 5185 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL 3 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | | $0 |
| 5186 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWINGARD 1-16 WELL, LOCATED IN 014N-014W, 16, CUSTER COUNTY, OK | | | $0 |
| 5187 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECONLEY #2-27 WELL, LOCATED IN 016N-011W, 27, BLAINE COUNTY, OK | | | $0 |
| 5188 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5189 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL ET AL 2 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | | $0 |
| 5190 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECEDAR RANCH 1513 1H-15 WELL, LOCATED IN 015N-013W, 15, BLAINE COUNTY, OK | | | $0 |
| 5191 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELOLA COMER 1514 1H-25X WELL, LOCATED IN NW/4, CUSTER COUNTY, OK | | | $0 |
| 5192 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTERS 1915 1H-22X WELL, LOCATED IN 019N-015W, 22, DEWEY COUNTY, OK | | | $0 |
| 5193 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWALTERS 1915 1H-22X WELL, LOCATED IN 019N-015W, 27, DEWEY COUNTY, OK | | | $0 |
| 5194 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECB MCNEILL 4-13 WELL, LOCATED IN 014N-014W, 13, CUSTER COUNTY, OK | | | $0 |
| 5195 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | | $0 |
| 5196 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5197 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5198 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 6H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | | $0 |
| 5199 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5200 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5201 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 5H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5202 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAGGIE G #1-23 WELL, LOCATED IN 019N-011W, 23, BLAINE COUNTY, OK | | | $0 |
| 5203 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROGDEN #1 WELL, LOCATED IN 011N-010W, 01, CANADIAN COUNTY, OK | | | $0 |
| 5204 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH TRUST 01 WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | | $0 |
| 5205 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 016N-008W, 05, KINGFISHER COUNTY, OK | | | $0 |
| 5206 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRARY #32-A WELL, LOCATED IN 016N-013W, 32, BLAINE COUNTY, OK | | | $0 |
| 5207 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 017N-008W, 29, KINGFISHER COUNTY, OK | | | $0 |
| 5208 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 7H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | | $0 |
| 5209 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUMPHREY, EARL UNIT WELL, LOCATED IN 015N-013W, 15, BLAINE COUNTY, OK | | | $0 |

| 5210 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER BEULAH 3-18 WELL, LOCATED IN 014N-013W, 18, BLAINE COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5211 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER BEULAH 4-18 WELL, LOCATED IN 014N-013W, 18, BLAINE COUNTY, OK | | $0 |
| 5212 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THECALKINS-FRAZEE #25-1 WELL, LOCATED IN 018N-018W, 25, DEWEY COUNTY, OK | | $0 |
| 5213 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAMAR 01-02 WELL, LOCATED IN 014N-014W, 02, CUSTER COUNTY, OK | | $0 |
| 5214 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1708 8H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5215 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1H-29X WELL, LOCATED IN 017N-008W, 29 & 32, KINGFISHER COUNTY, OK | | $0 |
| 5216 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESANTANA 1H-29X WELL, LOCATED IN 017N-008W, 32, KINGFISHER COUNTY, OK | | $0 |
| 5217 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 15, DEWEY COUNTY, OK | | $0 |
| 5218 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 22, DEWEY COUNTY, OK | | $0 |
| 5219 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPLC FED 1914 1H-15X WELL, LOCATED IN 019N-014W, 27, DEWEY COUNTY, OK | | $0 |
| 5220 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEPORTER #1-27 WELL, LOCATED IN 004N-007W, 27, GRADY COUNTY, OK | | $0 |
| 5221 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWARTZ "A" #1-20 WELL, LOCATED IN 004N-003W, 20, GARVIN COUNTY, OK | | $0 |
| 5222 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, LLOYD #1-A WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 5223 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT, LLOYD #2-A WELL, LOCATED IN 014N-014W, 01, CUSTER COUNTY, OK | | $0 |
| 5224 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDA FED 1914 1H-26 WELL, LOCATED IN 019N-014W, 23, DEWEY COUNTY, OK | | $0 |
| 5225 | Unit Petroleum Company | NEWFIELD EXPLOR MID-CONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDA FED 1914 1H-26 WELL, LOCATED IN 019N-014W, 26, DEWEY COUNTY, OK | | $0 |
| 5226 | Unit Petroleum Company | Newfield Exploration Mid-Con Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 5227 | Unit Petroleum Company | Newfield Exploration Mid-Continent | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 5228 | Unit Petroleum Company | Newfield Exploration Mid-Continent | Gas Marketing Agreement - WINGARD FARMS 2128 #1HX | 7/1/2019 | $0 |
| 5229 | Unit Petroleum Company | Newfield Exploration Mid-Continent Inc. | Gas Marketing Agreement - WINDY # 1-30 | 2/2/2015 | $0 |
| 5230 | Unit Petroleum Company | Newfield Exploratoin Mid-Continent | Gas Marketing Agreement - SARATOGA 1720 #1HX | 7/1/2019 | $0 |
| 5231 | Unit Petroleum Company | NEWFIELD MIDCONTINENT 2003 INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFARRIS #2-8 WELL, LOCATED IN 016N-018W, 08, DEWEY COUNTY, OK | | $0 |
| 5232 | Unit Drilling Company | NEWKOTA SERVICES & RENTALS | Master Service Agreement | Unknown | $0 |
| 5233 | Unit Drilling Company | NEXOIL LLC | Master Service Agreement | Unknown | $0 |
| 5234 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Guaranty agreement | 12/9/2013 | $0 |
| 5235 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | First amendment to guaranty agreement | 3/25/2014 | $0 |
| 5236 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Second amendment to guaranty agreement | 12/8/2015 | $0 |
| 5237 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Third amendment to guaranty agreement | 11/28/2017 | $0 |
| 5238 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Fourth amendment to guaranty agreement | 12/14/2017 | $0 |
| 5239 | Unit Petroleum Company | NEXTERA ENERGY CAPITAL HOLDINGS | Fifth amendment to guaranty agreement | 2/27/2018 | $0 |
| 5240 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Base contract for sale and purchase of natural gas | 2/1/2013 | $0 |
| 5241 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Amendments to base contract and general terms | 2/1/2013 | $0 |
| 5242 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | NAESB and special provisions | 2/1/2013 | $0 |
| 5243 | Unit Petroleum Company | NEXTERA ENERGY POWER MARKETING | Amendment | 12/13/2016 | $0 |
| 5244 | Unit Petroleum Company | NG DISCOVERY LLC .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5245 | Unit Petroleum Company | NICHOLS WATER SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5246 | Unit Petroleum Company | NITRO CONSTRUCTION LLC | Master Service Agreement | Unknown | $0 |
| 5247 | Unit Petroleum Company | NJR ENERGY SERVICES COMPANY | Natural Gas Sales Contract | 3/13/2013 | $0 |
| 5248 | Unit Petroleum Company | NOBLE ENERGY INC. | Gas Marketing Agreement - Crissman #27-A | 4/1/2010 | $0 |
| 5249 | Unit Petroleum Company | NOBLE ENERGY PRODUCTION INC. | Gas processing agreement | 11/1/2006 | $0 |
| 5250 | Unit Drilling Company | NORCO INC | Master Service Agreement | Unknown | $0 |
| 5251 | Unit Petroleum Company | NORRIS, A DOVER COMPANY | Master Service Agreement | Unknown | $0 |
| 5252 | Unit Petroleum Company | NORTEX CORPORATION | Gas Marketing Agreement - Centurion Wells \| Abraham A #1-26, Abraham A #2-26, Abraham A #3-26, Abraham A #4-26, Abraham B #1-26, Abraham B #2-26L & Abraham B #2-26U | 10/1/2013 | $0 |
| 5253 | Unit Petroleum Company | NORTEX CORPORATION | Gas Marketing Agreement - Abraham A 5-26H | 3/1/2015 | $0 |
| 5254 | Unit Drilling Company | NORTH PARK TRANSPORTATION CO | Master Service Agreement | Unknown | $0 |
| 5255 | Unit Drilling Company | NORTH SHORE AUTO PARTS | Master Service Agreement | Unknown | $0 |
| 5256 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5257 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5258 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5259 | Unit Petroleum Company | Northbrook Oil & Gas Inc. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5260 | Unit Petroleum Company | NORTHBROOK OIL & GAS INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5261 | Unit Drilling Company | NORTHERN ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5262 | Unit Drilling Company | NORTHERN PUMP/COMPRESSION INC | Master Service Agreement | Unknown | $0 |
| 5263 | Unit Drilling Company | NORTHERN SAFETY CO INC | Master Service Agreement | Unknown | $0 |
| 5264 | Unit Corporation | NORTHERN TRUST INVESTMENTS INC | Collective Fund Custody Agreement | 11/1/2015 | $0 |
| 5265 | Unit Drilling Company | NORTHROP BOILER WORKS LLC | Master Service Agreement | Unknown | $0 |
| 5266 | Unit Drilling Company | NORTHWEST LINE CONSTRUCTION INC | Master Service Agreement | Unknown | $0 |
| 5267 | Unit Petroleum Company | NORTHWESTERN MUTUAL LIFE INS. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5268 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5269 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5270 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5271 | Unit Petroleum Company | Norville Oil Co, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5272 | Unit Petroleum Company | NORVILLE OIL COMPANY INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5273 | Unit Drilling Company | NOV MD TOTCO | Master Service Agreement | Unknown | $0 |
| 5274 | Unit Petroleum Company | NOV RIG SOLUTIONS & SPARES | Master Service Agreement | Unknown | $0 |
| 5275 | Unit Petroleum Company | NOV TUBESCOPE | Master Service Agreement | Unknown | $0 |

| 5276 | Unit Drilling Company | NOV TUBOSCOPE | Master Service Agreement | | Unknown | $0 |
| 5277 | Unit Petroleum Company | NOV TUBOSCOPE | Master Service Agreement | | Unknown | $0 |
| 5278 | Unit Petroleum Company | NRG ASSET MGMT. LLC | Gas Marketing Agreement - Flowers Wells (Noble) | | 3/1/2013 | $0 |
| 5279 | Unit Drilling Company | NUTECH SPECIALTIES INC | Master Service Agreement | | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 5280 | Unit Petroleum Company | NW SALES & RENTAL | Master Service Agreement | Unknown | $0 |
| 5281 | Unit Petroleum Company | O & B TANK COMPANY INC | Master Service Agreement | Unknown | $0 |
| 5282 | Unit Petroleum Company | O'Banion Energy Ltd. | Gas Marketing Agreement - UNIVERSITY 53-17 #1 | 5/1/2015 | $0 |
| 5283 | Unit Petroleum Company | O'Banion Energy Ltd. | Gas Marketing Agreement - UNIVERSITY 53-17 #2 | 5/1/2015 | $0 |
| 5284 | Unit Petroleum Company | OCCIDENTAL PERMIAN LTD | Master Service Agreement | Unknown | $0 |
| 5285 | Unit Drilling Company | OCT EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 5286 | Unit Petroleum Company | ODESSA PUMP & EQUIPMENT | Master Service Agreement | Unknown | $0 |
| 5287 | Unit Petroleum Company | ODESSA PUMPS & EQUIPMENT LTD | Master Service Agreement | Unknown | $0 |
| 5288 | Unit Drilling Company | OEB EASTRIDGE LLC | Lease Amendment #4 | 12/6/2019 | $0 |
| 5289 | Unit Drilling Company | OEB EASTRIDGE LLC | One Professional Plaza Lease Amendment #4 (Suite 160) | 12/6/2019 | $0 |
| 5290 | Unit Petroleum Company | OEHL Inc | Gas Marketing Agreement - ROUNDS TRUST 1-6 | 9/1/2007 | $0 |
| 5291 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Interruptible Intrastate Service Agreement | 3/1/2009 | $0 |
| 5292 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 2/23/2009 | $0 |
| 5293 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 1/1/2013 | $0 |
| 5294 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service agreement | 3/1/2013 | $0 |
| 5295 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service order to service agreement | 6/1/2020 | $0 |
| 5296 | Unit Petroleum Company | OENOK GAS TRANSPORTATION LLC | Service order to service agreement | 6/1/2020 | $0 |
| 5297 | Unit Petroleum Company | OENOK HYDROCARBON LP | Purchase agreement | 9/1/2012 | $0 |
| 5298 | Unit Petroleum Company | OENOK HYDROCARBON LP | NGL sales agreement | 9/1/2012 | $0 |
| 5299 | Unit Petroleum Company | OFSI FIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 5300 | Unit Petroleum Company | Oil Capital 1985 A Drilling LP | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5301 | Unit Petroleum Company | Oil Capital Land & Exploration Co. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5302 | Unit Drilling Company | OIL FIELD IGNITION PARTS CO | Master Service Agreement | Unknown | $0 |
| 5303 | Unit Petroleum Company | OIL GAS PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 5304 | Unit Petroleum Company | OIL GAS PROPERTIES LLC .PDF | Gas Marketing Agreement - Ashby E # 4-29 | 3/1/2013 | $0 |
| 5305 | Unit Petroleum Company | OIL INVESTORS INC | Master Service Agreement | Unknown | $0 |
| 5306 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 3-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5307 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 4-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5308 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 5-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5309 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 6-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5310 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 1-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5311 | Unit Petroleum Company | OIL PRODUCERS INC OF KANSAS | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAY, GENEVA 2-23 WELL, LOCATED IN 029N-017W, 23, WOODS COUNTY, OK | | $0 |
| 5312 | Unit Drilling Company | OIL SAVERS LLC | Master Service Agreement | Unknown | $0 |
| 5313 | Unit Petroleum Company | OIL STATES ENERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 5314 | Unit Petroleum Company | OIL STATES ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5315 | Unit Petroleum Company | Oil Valley Petroleum LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5316 | Unit Petroleum Company | OIL VALLEY PETROLEUM LLC | Gas Marketing Agreement - Cody 1-36H | 8/13/2015 | $0 |
| 5317 | Unit Drilling Company | OIL WORKS INC | Master Service Agreement | Unknown | $0 |
| 5318 | Unit Drilling Company | OILFIELD TECHNICAL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5319 | Unit Petroleum Company | OILFIELD WELDING & FABRICATION | Master Service Agreement | Unknown | $0 |
| 5320 | Unit Drilling Company | OIS OILFIELD INDUSTRIAL SUPPLY | Master Service Agreement | Unknown | $0 |
| 5321 | Unit Petroleum Company | OKKI INDUSTRIES, LLC MRKT.LTR.PDF | Gas Marketing Agreement - 5-D A 18-7 #1HXL | 4/1/2019 | $0 |
| 5322 | Unit Petroleum Company | OKLAHOMA CO SCHOOL DIST 189 | Master Service Agreement | Unknown | $0 |
| 5323 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 3-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5324 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 4-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5325 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 6-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5326 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHISKEYFEET 1606 7-2MH WELL, LOCATED IN 016N-006W, 02, KINGFISHER COUNTY, OK | | $0 |
| 5327 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 10-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5328 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 3-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5329 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 4-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5330 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 6-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5331 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 7-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5332 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAZIO 1705 9-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5333 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERAISIN CANE 1905 1-8MH WELL, LOCATED IN 019N-005W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5334 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERAISIN CANE 1905 1-8MH WELL, LOCATED IN 019N-005W, 08, KINGFISHER COUNTY, OK | | $0 |
| 5335 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 1-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5336 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 2-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5337 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 4-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5338 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 4-1MH WELL, LOCATED IN 051N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5339 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THERED QUEEN 1506 5-1MH WELL, LOCATED IN 015N-006W, 01, KINGFISHER COUNTY, OK | | $0 |

| 5340 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE RED QUEEN 1506 5-1MH WELL, LOCATED IN 051N-006W, 01, KINGFISHER COUNTY, OK | | $0 |
| 5341 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE WENDT 1806 1-26 MH WELL, LOCATED IN 018N-006W, 26, KINGFISHER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 5342 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE EMIL #1-4 WELL, LOCATED IN 019N 005W, 04, KINGFISHER COUNTY, OK | | $0 |
| 5343 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE WAYLON 1505 1-6MH WELL, LOCATED IN 015N-005W, 06, KINGFISHER COUNTY, OK | | $0 |
| 5344 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUTTERCUP 1905 1-5MH WELL, LOCATED IN 019N-005W, 05, KINGFISHER COUNTY, OK | | $0 |
| 5345 | Unit Petroleum Company | OKLAHOMA ENERGY ACQUISITIONS LP | JOINT OPERATING AGREEMENT IN REGARDS TO THE FAZIO 170S 1-13MH WELL, LOCATED IN 017N-005W, 13, KINGFISHER COUNTY, OK | | $0 |
| 5346 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 5347 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 5348 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 5349 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 5350 | Unit Petroleum Company | Oklahoma Exploration Co. | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 5351 | Unit Petroleum Company | OKLAHOMA GAS GATHERING, LLC | Gas Sales Contract | 1/1/2020 | $0 |
| 5352 | Unit Petroleum Company | OKLAHOMA GAS GATHERING, LLC | Notification of Contractual Pricing Change | 12/3/2019 | $0 |
| 5353 | Unit Petroleum Company | OKLAHOMA GAS PIPELINE COMPANY | Gas Sales Contract | 3/1/1995 | $0 |
| 5354 | Unit Corporation | OKLAHOMA WELL LOG LIBRARY INC | Master Service Agreement | Unknown | $0 |
| 5355 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULLINS #A1-13 (CHESTER) WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | | $0 |
| 5356 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULLINS #A1-13 (MORROW) WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | | $0 |
| 5357 | Unit Petroleum Company | OKLAND OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE EVANS #1-13 WELL, LOCATED IN 018N-015W, 13, DEWEY COUNTY, OK | | $0 |
| 5358 | Unit Petroleum Company | OKSA Minerals LP | Gas Marketing Agreement - WARTICK # 5 | 6/1/2014 | $0 |
| 5359 | Unit Drilling Company | OLIVER RIG SERVICE INC | Master Service Agreement | Unknown | $0 |
| 5360 | Unit Petroleum Company | OLSEN OILFIELD SPECIALTY INC | Master Service Agreement | Unknown | $0 |
| 5361 | Unit Corporation | OMECORP LLC | Master Service Agreement | Unknown | $0 |
| 5362 | Unit Drilling Company | OMNITRACS LLC | Master Service Agreement | Unknown | $0 |
| 5363 | Unit Petroleum Company | ON POINT LAND SURVEY | Master Service Agreement | Unknown | $0 |
| 5364 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LLC | Natural Gas Liquids, Fuel and L&U Allocation Agreement | 7/1/2015 | $0 |
| 5365 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LLC | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Oneok Products Company (Buyer) and Whiting Petroleum Corporation (Seller) | 3/22/1996 | $0 |
| 5366 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LLC | Amendatory Agreement between Oneok Gas Processing, LLC (Buyer) and Summit Exploration, LLC (Seller) | 4/17/2002 | $0 |
| 5367 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Natural Gas Sales Contract | 9/1/2008 | $0 |
| 5368 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Special Provisions to the NAESB Contract | 9/1/2008 | $0 |
| 5369 | Unit Petroleum Company | ONEOK ENERGY SERVICES COMPANY, LP | Contract Term Extension | 7/1/2013 | $0 |
| 5370 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas sales agreement | 10/1/2013 | $0 |
| 5371 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Master meter allocation agreement | 7/16/2014 | $0 |
| 5372 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas purchase agreement | 4/1/2015 | $0 |
| 5373 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Amendment to gas sales | 11/1/2015 | $0 |
| 5374 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Amendment to the gas purchase agreement | 11/1/2015 | $0 |
| 5375 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Gas purchase agreement | 10/1/2013 | $0 |
| 5376 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5377 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5378 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Gas Contract between Texaco Inc; Warren Petroleum Company; Oxy USA Inc; Kerr-Mcee Corporation; Oneok Products Company (Buyer) and Valence Operating Company (Seller) | 9/11/1990 | $0 |
| 5379 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5380 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5381 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 7/1/2015 | $0 |
| 5382 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Gas Contract between William H. Davis (Seller) and Union Texas Products Corporation (Buyer) | 2/1/1990 | $0 |
| 5383 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5384 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement of Natural Gas Liquids, Fuel, and L&U Agreement | 5/1/2015 | $0 |
| 5385 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5386 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 7/1/2015 | $0 |
| 5387 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Contract Term Extension | 7/1/2013 | $0 |
| 5388 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 5/1/2015 | $0 |
| 5389 | Unit Petroleum Company | ONEOK FIELD SERVICES COMPANY, LLC | Letter Agreement to Gas Sales Agreements | 7/1/2015 | $0 |
| 5390 | Unit Petroleum Company | ONEOK FIELD SERVICES LLC | Electronic Communication Agreement | 12/20/2011 | $0 |
| 5391 | Unit Petroleum Company | ONEOK GAS GATHERING LLC | Electronic Communication Agreement | 9/30/2011 | $0 |
| 5392 | Unit Petroleum Company | ONEOK ROCKIES MIDSTREAM | Amendment to the gas purchase agreement | No dates included | $0 |
| 5393 | Unit Petroleum Company | ONEOK ROCKIES MIDSTREAM | Amendment to the gas purchase agreement | No dates included | $0 |
| 5394 | Unit Petroleum Company | OPIS | Master Service Agreement | Unknown | $0 |
| 5395 | Unit Corporation | ORACLE AMERICA INC | Master Service Agreement | Unknown | $0 |
| 5396 | Unit Drilling Company | ORGROW | Master Service Agreement | Unknown | $0 |
| 5397 | Unit Petroleum Company | ORION PIPELINE, LTD | Natural Gas Sales Contract | 11/1/2010 | $0 |
| 5398 | Unit Petroleum Company | ORR ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 5399 | Unit Petroleum Company | OSAGE OIL & GAS CO. LLC | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5400 | Unit Petroleum Company | OSAGE Oil & Gas Co. LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 5401 | Unit Petroleum Company | OSAGE OIL & GAS PROPERTIES | Master Service Agreement | Unknown | $0 |
| 5402 | Unit Corporation | OSCPA | Master Service Agreement | Unknown | $0 |
| 5403 | Unit Corporation | OSCPA | Master Service Agreement | Unknown | $0 |
| 5404 | 8200 Unit Drive, L.L.C. | OTIS MAINTENANCE | Elevator maintenance agreement | 8/1/2017 | $0 |
| 5405 | Unit Petroleum Company | OVERFLOW ENERGY LLC | Assignment and Bill of Sale | 8/1/2016 | $0 |
| 5406 | Unit Petroleum Company | OVERFLOW ENERGY LLC | Assignment and Bill of Sale | 12/22/2015 | $0 |
| 5407 | Unit Drilling Company | OWENS SERVICE ELECTRIC | Master Service Agreement | Unknown | $0 |
| 5408 | Unit Corporation | OWL NITE SECURITY | Master Service Agreement | Unknown | $0 |
| 5409 | 8200 Unit Drive, L.L.C. | OWL NITE SECURITY | Security service agreement | 1/6/2020 | $0 |
| 5410 | Unit Petroleum Company | OXLEY RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 5411 | Unit Petroleum Company | OXLEY RESOURCES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |

| | | | | |
|---|---|---|---|---|
| 5412 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#6 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |
| 5413 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#7 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 5414 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#8 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | |
| 5415 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#9 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | $0 |
| 5416 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "B" #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 32, SCHLEICHER COUNTY, TX | $0 |
| 5417 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#8 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | $0 |
| 5418 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#9 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | $0 |
| 5419 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN "A" #2 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5420 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN "A" #3 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5421 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN "A" #4 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5422 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN "A" #6 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5423 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN "A" #8 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | $0 |
| 5424 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITTEN (POGO)"B" #1-35 WELL, LOCATED IN TC SVY, BLK LL, SEC 35, SCHLEICHER COUNTY, TX | $0 |
| 5425 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARKER UNIT #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 40, SCHLEICHER COUNTY, TX | $0 |
| 5426 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PARKER UNIT #4 WELL, LOCATED IN TC SVY, BLK LL, SEC 40, SCHLEICHER COUNTY, TX | $0 |
| 5427 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS ESTATE #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 76, SCHLEICHER COUNTY, TX | $0 |
| 5428 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROOKS #2-11 WELL, LOCATED IN TCRR SVY BLK TT, SEC 11, SCHLEICHER COUNTY, TX | $0 |
| 5429 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROOKS UNIT #1-11 WELL, LOCATED IN TC SVY, BLK TT, SEC 11, SCHLEICHER COUNTY, TX | $0 |
| 5430 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "B" #6 WELL, LOCATED IN TC SVY, BLK LL, SEC 32, SCHLEICHER COUNTY, TX | $0 |
| 5431 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "B" #7 WELL, LOCATED IN BLK LL TCRR SVY, 32, SCHLEICHER COUNTY, TX | $0 |
| 5432 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "B" #8 WELL, LOCATED IN TCRR SVY BLK LL, 32, SCHLEICHER COUNTY, TX | $0 |
| 5433 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#1 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5434 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#1-11 WELL, LOCATED IN H&TC SVY BLK 20 SEC 11, IRION COUNTY, TX | $0 |
| 5435 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#2 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5436 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#2A-11 WELL, LOCATED IN H&TC SVY BLK 20 SEC 11, TOM GREEN COUNTY, TX | $0 |
| 5437 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#5 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5438 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#6 WELL, LOCATED IN TCRR SVY, BLK LL, 36, SCHLEICHER COUNTY, TX | $0 |
| 5439 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES (OXY)#7 WELL, LOCATED IN TCRR SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5440 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE, SUE ELLEN #4 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | $0 |
| 5441 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#1 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5442 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#10 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | $0 |
| 5443 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#11 WELL, LOCATED IN TCRR SVY BLK LL SEC 35, SCHLEICHER COUNTY, TX | $0 |
| 5444 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#2 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5445 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#4 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5446 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES "A"(OXY)#5 WELL, LOCATED IN TCRR SVY, BLK LL, 35, SCHLEICHER COUNTY, TX | $0 |
| 5447 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES/TK HEIRS "A" #1 WELL, LOCATED IN TC SVY, BLK LL, SEC 37, SCHLEICHER COUNTY, TX | $0 |
| 5448 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMSON "E" #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 25, SCHLEICHER COUNTY, TX | $0 |
| 5449 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMSON "E" #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 25, SCHLEICHER COUNTY, TX | $0 |
| 5450 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEELING #1-108 WELL, LOCATED IN HE&WT, BLK A, SEC 108, SCHLEICHER COUNTY, TX | $0 |
| 5451 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY #2-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | $0 |
| 5452 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY #3-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | $0 |
| 5453 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY #4-77 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 77, SCHLEICHER COUNTY, TX | $0 |
| 5454 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY #5-77 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | $0 |
| 5455 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY #6-77 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | $0 |

| 5456 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEENEY (POGO) 80-1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 80, SCHLEICHER COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 5457 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #10 WELL, LOCATED IN TCRR SVY BLK LL SEC 44, SCHLEICHER COUNTY, TX | $0 |
| 5458 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY-NEILL UNIT #1 WELL, LOCATED IN HE&WT SVY BLK A SEC 77, SCHLEICHER COUNTY, TX | $0 |
| 5459 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY-NEILL UNIT #2 WELL, LOCATED IN HE&WT SVY BLK A SEC 76, SCHLEICHER COUNTY, TX | $0 |
| 5460 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY-NEILL UNIT #3 WELL, LOCATED IN HE&WT SVY BLK A SEC 76, SCHLEICHER COUNTY, TX | $0 |
| 5461 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE KEENEY-NEILL UNIT #4 WELL, LOCATED IN HE&WT SVY BLK A SEC 80, SCHLEICHER COUNTY, TX | $0 |
| 5462 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #11 WELL, LOCATED IN GC&SF SVY BLK LL SEC 44, SCHLEICHER COUNTY, TX | $0 |
| 5463 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #12 WELL, LOCATED IN TCRR SVY BLK LL SEC 41, SCHLEICHER COUNTY, TX | $0 |
| 5464 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #13 WELL, LOCATED IN GC&SF SVY LL SEC 41, SCHLEICHER COUNTY, TX | $0 |
| 5465 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #2 WELL, LOCATED IN TC SVY, BLK LLM SEC 44, SCHLEICHER COUNTY, TX | $0 |
| 5466 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 41, SCHLEICHER COUNTY, TX | $0 |
| 5467 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #5 WELL, LOCATED IN TC SVY, BLK LL, SEC 44, SCHLEICHER COUNTY, TX | $0 |
| 5468 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JACKSON #6 WELL, LOCATED IN TC SVY, BLK LL, SEC 41, SCHLEICHER COUNTY, TX | $0 |
| 5469 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GLASS #1-50 WELL, LOCATED IN GH&SA SVY, BLK M, SEC 50, SCHLEICHER COUNTY, TX | $0 |
| 5470 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DELHI-JONES #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5471 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DELHI-JONES #3 WELL, LOCATED IN TC SVY, BLK LL, SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5472 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DELHI-JONES #4 WELL, LOCATED IN BLK LL, TCRR SVY, 36, SCHLEICHER COUNTY, TX | $0 |
| 5473 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DELHI-JONES #6 WELL, LOCATED IN TCRR SVY BLK LL SEC 36, SCHLEICHER COUNTY, TX | $0 |
| 5474 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NEILL #2-52 WELL, LOCATED IN GC&SF SVY, BLK LL, SEC 52, SCHLEICHER COUNTY, TX | $0 |
| 5475 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1804WA WELL, LOCATED IN SEC 18, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | $0 |
| 5476 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1804WA WELL, LOCATED IN SEC 7, BLK 33, T1ST, T&P RR CO SVY, HOWARD COUNTY, TX | $0 |
| 5477 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1806WA WELL, LOCATED IN SEC 18, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | $0 |
| 5478 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1806WA WELL, LOCATED IN SEC 7, BLK 33, T1S, T&P RR CO SVY, HOWARD COUNTY, TX | $0 |
| 5479 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1808WA WELL, LOCATED IN SEC 18, BLK 33, T&P SVY, HOWARD COUNTY, TX | $0 |
| 5480 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WALDRON SABRE UNIT 1808WA WELL, LOCATED IN SEC 7. BLK 33, T&P SVY, HOWARD COUNTY, TX | $0 |
| 5481 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST "A" #7 WELL, LOCATED IN HE&WT SVY, BLK AM SEC 78, SCHLEICHER COUNTY, TX | $0 |
| 5482 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST "B" #8 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |
| 5483 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #1 WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | $0 |
| 5484 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #10 WELL, LOCATED IN HE&WT SVY BLK A, SEC 80, SCHLEICHER COUNTY, TX | $0 |
| 5485 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #11 WELL, LOCATED IN HE&WT RR SVY BLK A SEC 80, SCHLEICHER COUNTY, TX | $0 |
| 5486 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ENOCHS, SADA ELLEN #2 WELL, LOCATED IN TC SVY, BLK LL, SEC 27, SCHLEICHER COUNTY, TX | $0 |
| 5487 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #2-47 WELL, LOCATED IN TCRR SVY BLK TT SEC 47, SCHLEICHER COUNTY, TX | $0 |
| 5488 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |
| 5489 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #4 (78-4) WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | $0 |
| 5490 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #4-19 WELL, LOCATED IN TC SVY,SBLK TT, SEC 19, SCHLEICHER COUNTY, TX | $0 |
| 5491 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #5 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 78, SCHLEICHER COUNTY, TX | $0 |
| 5492 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST #9 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |
| 5493 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 78 #1 WELL, LOCATED IN HE&WT RR SVY BLK A, 78, SCHLEICHER COUNTY, TX | $0 |
| 5494 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #1 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |
| 5495 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #2 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |
| 5496 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | $0 |

| 5497 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #4 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 79, SCHLEICHER COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5498 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE #5 WELL, LOCATED IN JOHNSON/SALLIE RENSHAW, SCHLEICHER COUNTY, TX | | $0 |
| 5499 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 78 #2 WELL, LOCATED IN HE&WT SVY BLK A, 78, SCHLEICHER COUNTY, TX | | $0 |
| 5500 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST 79 #2 WELL, LOCATED IN HE&WT SVY BLK A, 79, SCHLEICHER COUNTY, TX | | $0 |
| 5501 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST UNIT #12 WELL, LOCATED IN HE&WT SVY BLK A, 79, SCHLEICHER COUNTY, TX | | $0 |
| 5502 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST WATERFLOOD UNIT WELL, LOCATED IN HE&WT SVY, BLK A, 78&79, SCHLEICHER COUNTY, TX | | $0 |
| 5503 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST, LLOYD MORA #1 WELL, LOCATED IN TC SVY, BLK TT, SEC 42, SCHLEICHER COUNTY, TX | | $0 |
| 5504 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE, JACOB #2 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | | $0 |
| 5505 | Unit Petroleum Company | OXY USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LUEDECKE, SUE ELLEN #3 WELL, LOCATED IN HE&WT SVY, BLK A, SEC 110, SCHLEICHER COUNTY, TX | | $0 |
| 5506 | Unit Petroleum Company | Oyler #1 | Gas Marketing Agreement - WINDY # 1-30 | 2/1/2014 | $0 |
| 5507 | Unit Petroleum Company | P. DYKE HOPPE | Master Service Agreement | Unknown | $0 |
| 5508 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #1-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5509 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #2-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5510 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #3-14 WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5511 | Unit Petroleum Company | PALOMA OPERATING CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SPURLIN #4C WELL, LOCATED IN 012N-007W, 14, CANADIAN COUNTY, OK | | $0 |
| 5512 | Unit Petroleum Company | PALOMA PARTNERS IV LLC | Purchase and sale agreement | 1/31/2018 | $0 |
| 5513 | Unit Petroleum Company | PALOMA PARTNERS IV, LLC | Partial Term Assignment of Oil & Gas Leases | 3/19/2018 | $0 |
| 5514 | Unit Petroleum Company | Pamela Donica | Gas Marketing Agreement - SILVA, DOMENICK # 1-11 | 4/1/2015 | $0 |
| 5515 | Unit Petroleum Company | PANHANDLE COMPRESSION INC | Master Service Agreement | Unknown | $0 |
| 5516 | Unit Petroleum Company | PANHANDLE EASTERN PIPE LINE COMPANY LP ET AL | Form of Agreement for Messenger | 1/15/2013 | $0 |
| 5517 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - OVERTON TRUST # 1-20H | 5/1/2012 | $0 |
| 5518 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - PRICE TRUST # 1-21H | 7/1/2012 | $0 |
| 5519 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - PRICE TRUST # 2-21H | 2/1/2013 | $0 |
| 5520 | Unit Petroleum Company | Panhandle Oil & Gas Inc. | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 5521 | Unit Petroleum Company | Panhandle Royalty Co. | Gas Marketing Agreement - WILSON ESTATE # 1-2H | 2/1/2014 | $0 |
| 5522 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILLIAMS, SK #1 WELL, LOCATED IN N/A, WHEELER COUNTY, TX | | $0 |
| 5523 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SANDERS UNA WELL, LOCATED IN POITEVANT J SVY, SEC 3, WHEELER COUNTY, TX | | $0 |
| 5524 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEENE, D O UNIT WELL, LOCATED IN M WRIGHT SVY BLK E SEC 5, WHEELER COUNTY, TX | | $0 |
| 5525 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WARREN, GC UNIT #1 WELL, LOCATED IN H&GN SVY, BLK A8, SEC 50, WHEELER COUNTY, TX | | $0 |
| 5526 | Unit Petroleum Company | PANTERA ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE CITY OF SHAMROCK #1 WELL, LOCATED IN J POITEVENT A-8676 SEC 2, WHEELER COUNTY, TX | | $0 |
| 5527 | Unit Petroleum Company | PANTERA ENERGY COMPANY | Oil & Gas Interest Sale Agreement | 1/1/2017 | $0 |
| 5528 | Unit Petroleum Company | PANTHER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUCK #6-3H WELL, LOCATED IN 017N-020W, 06, DEWEY COUNTY, OK | | $0 |
| 5529 | Unit Petroleum Company | PARAMENCO RESOURCES LTD | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 5530 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | Schedule 235533-0 | 8/4/2019 | $0 |
| 5531 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | Schedule 244743-1 | 6/1/2019 | $0 |
| 5532 | Unit Corporation | PARK PLACE TECHNOLOGIES LLC | General Terms and Conditions | 7/26/2019 | $0 |
| 5533 | Unit Petroleum Company | Parker Investment Group Inc. | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 5534 | Unit Petroleum Company | PARKER INVESTMENT GROUP INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 5535 | Unit Petroleum Company | Parker Investment Group, Inc. | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5536 | Unit Petroleum Company | Parker Investment Group, Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5537 | Unit Petroleum Company | PARKER INVESTMENTS GROUP, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2015 | $0 |
| 5538 | Unit Petroleum Company | PARKER INVESTMENTS GROUP, INC.PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2015 | $0 |
| 5539 | Unit Drilling Company | PARKER WELL SERVICES LLC | Lease Agreement | 1/1/2020 | $0 |
| 5540 | Unit Drilling Company | PARKER WELL SERVICES LLC | Tenant Lease Agreement | 9/5/2019 | $0 |
| 5541 | Unit Drilling Company | PARSON WELDING INC | Master Service Agreement | Unknown | $0 |
| 5542 | Unit Petroleum Company | Partial Assignment & Bill of Sale (TEMA) | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/31/2014 | $0 |
| 5543 | Unit Petroleum Company | Partial Assignment & Bill of Sale (TEMA) | Gas Marketing Agreement - WILSON 1-11 | 12/31/2014 | $0 |
| 5544 | Unit Petroleum Company | Partial Assignment & Bill of Sale McCully-Chapman | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/31/2014 | $0 |
| 5545 | Unit Petroleum Company | Partial Assignment & Bill of Sale McCully-Chapman | Gas Marketing Agreement - WILSON 1-11 | 12/31/2014 | $0 |
| 5546 | Unit Corporation | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement \| Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5547 | Unit Drilling Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement \| Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5548 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement \| Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5549 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement \| Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5550 | Unit Petroleum Company | PARTICIPANTS | The Executive Nonqualified "Excess" Plan Adoption Agreement \| Unit Corporation Salary Deferral Plan | 1/1/2014 | $0 |
| 5551 | Unit Petroleum Company | Partin Petroleum | Gas Marketing Agreement - RICHARDSON # 1-15 | 5/1/2015 | $0 |
| 5552 | Unit Drilling Company | PARTS IN GENERAL LLC | Master Service Agreement | Unknown | $0 |
| 5553 | Unit Drilling Company | PARTSMASTER | Master Service Agreement | Unknown | $0 |
| 5554 | Unit Drilling Company | PASON SYSTEMS USA CORP | Master Service Agreement | Unknown | $0 |
| 5555 | Unit Drilling Company | PATHFINDER INSPECTION & FIELD | Master Service Agreement | Unknown | $0 |
| 5556 | Unit Petroleum Company | Patricia H. Buehler | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 5557 | Unit Petroleum Company | PATRICIA H. BUEHLER | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 5558 | Unit Petroleum Company | Patricia H. Buehler | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |

| 5559 | Unit Petroleum Company | PATRICIA J. KRAUS | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5560 | Unit Petroleum Company | Patterson Properties LLC | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 5561 | Unit Petroleum Company | PATTERSON RENTAL TOOLS | Master Service Agreement | Unknown | $0 |

| 5562 | Unit Petroleum Company | PATTERSON SERVICES INC | Master Service Agreement | Unknown | $0 |
|---|---|---|---|---|---|
| 5563 | Unit Petroleum Company | PAUL & BETSY ACHE FAMILY LP .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 5564 | Unit Corporation | PAYFLEX SYSTEMS USA INC | Administrative Services Agreement for COBRA Administration | 1/1/2009 | $0 |
| 5565 | Unit Petroleum Company | PAYNE EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THENORWOOD #1 WELL, LOCATED IN 017N-004W, 17, LOGAN COUNTY, OK | | $0 |
| 5566 | Unit Petroleum Company | PAYROCK ENERGY, LLC | Partial Term Assignment of Oil & Gas Leases | 11/1/2013 | $0 |
| 5567 | Unit Petroleum Company | PBE OIL & GAS LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 5568 | Unit Petroleum Company | PBE OIL & GAS LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 5569 | Unit Petroleum Company | PCS FERGUSON INC | Master Service Agreement | Unknown | $0 |
| 5570 | Unit Petroleum Company | PCS OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5571 | Unit Petroleum Company | PDI INC. | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 5572 | Unit Petroleum Company | PDI INC. | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 5573 | Unit Petroleum Company | PDS ENERGY INFORMATION INC | Master Service Agreement | Unknown | $0 |
| 5574 | Unit Petroleum Company | PDS ENERGY INFORMATION INC | Master Service Agreement | 6/7/2018 | $0 |
| 5575 | Unit Drilling Company | PEAK OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5576 | Unit Petroleum Company | PEAK WIRELINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5577 | Unit Petroleum Company | PEC Exploration LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5578 | Unit Petroleum Company | PEC EXPLORATION LLC | Gas Marketing Agreement - Nina #1-22H | DOFP | $0 |
| 5579 | Unit Petroleum Company | PEC Exploration LLC, | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 5580 | Unit Petroleum Company | PEC Exploration, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5581 | Unit Petroleum Company | PEC Exploration, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 5582 | Unit Petroleum Company | PEC Explorations, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5583 | Unit Petroleum Company | PECOS BEND ROYALTIES LLLP | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 5584 | Unit Drilling Company | PEDEN'S INC | Master Service Agreement | Unknown | $0 |
| 5585 | Unit Petroleum Company | Pegasus Production LLC | Gas Marketing Agreement - RED MAN # 1 | 1/1/2015 | $0 |
| 5586 | Unit Petroleum Company | PELICAN ENERGY LLC | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 5587 | Unit Petroleum Company | PELOTON COMPUTER ENTERPRISES INC | License, Maintenance and Services Agreement | 1/1/2007 | $0 |
| 5588 | Unit Petroleum Company | PELOTON COMPUTER ENTERPRISES INC | License and Maintenance Fees Schedule A | 3/24/2020 | $0 |
| 5589 | Unit Petroleum Company | PENN BROTHERS INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5590 | Unit Petroleum Company | PENN EXPLORATION LTD. 1984 | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5591 | Unit Petroleum Company | PENN VIRGINIA MC ENERGY LLC | Assignment and Bill of Sale | 7/1/2011 | $0 |
| 5592 | Unit Petroleum Company | PENN VIRGINIA MC OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER #1-1H WELL, LOCATED IN 012N-018W, 01, CUSTER COUNTY, OK | | $0 |
| 5593 | Unit Drilling Company | PENNINGTON / FABCO WELDING & MACHIN | Master Service Agreement | Unknown | $0 |
| 5594 | Unit Drilling Company | PENNSYLVANIA CASTLE ENERGY .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 5595 | Unit Petroleum Company | PERDURE PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEAPPLE #1-33 WELL, LOCATED IN 001N-020ECM, 33, BEAVER COUNTY, OK | | $0 |
| 5596 | Unit Drilling Company | PERFECTION TRUCK PARTS & EQUIP | Master Service Agreement | Unknown | $0 |
| 5597 | Unit Drilling Company | PERFEX CHEMICAL SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 5598 | Unit Drilling Company | PERFEX ENERGY CONSULTANTS INC | Master Service Agreement | Unknown | $0 |
| 5599 | Unit Drilling Company | PERFORMANCE EQUIPMENT INC | Master Service Agreement | Unknown | $0 |
| 5600 | Unit Corporation | PERFORMANCE FIRE SYSTEMS LLC | Master Service Agreement | Unknown | $0 |
| 5601 | Unit Petroleum Company | PERFORMANCE WELLHEAD & FRAC | Master Service Agreement | Unknown | $0 |
| 5602 | Unit Petroleum Company | PERRYTON TRANSPORT LLC | Master Service Agreement | Unknown | $0 |
| 5603 | Unit Petroleum Company | PETCO PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWERS #A-5 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 5604 | Unit Petroleum Company | PETCO PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOWERS #C-3 WELL, LOCATED IN H&GN SVY, BLK B2, SEC 119, GRAY COUNTY, TX | | $0 |
| 5605 | Unit Petroleum Company | Pete Lien & Sons Inc. | Gas Marketing Agreement - RORABAUGH # 1-35H | 1/1/2013 | $0 |
| 5606 | Unit Petroleum Company | PETRANO OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 5607 | Unit Drilling Company | PETRO RIGS INC | Master Service Agreement | Unknown | $0 |
| 5608 | Unit Petroleum Company | PETROCORP INCORPORATED | Interruptible Transportation Service Agreement | 4/1/2004 | $0 |
| 5609 | Unit Petroleum Company | PETRODOME OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 5610 | Unit Petroleum Company | Petro-Guard Production, LLC, Mkt, Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 5611 | Unit Petroleum Company | PETROJARL INC. | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 5612 | Unit Petroleum Company | Petrojarl Inc. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5613 | Unit Petroleum Company | PETROLEUM ACCOUNTING CONSULTANTS | Tax consulting engagement letter | 7/28/2016 | $0 |
| 5614 | Unit Petroleum Company | PETROPHYSICAL ADVISORY SRV LLC | Master Service Agreement | Unknown | $0 |
| 5615 | Unit Petroleum Company | PETROQUEST ENERGY LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 5616 | Unit Petroleum Company | PetroQuest Energy LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 5617 | Unit Petroleum Company | PETROQUEST ENERGY LLC | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 5618 | Unit Petroleum Company | PETROQUEST ENRGY LLC .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 5619 | Unit Petroleum Company | PETROSTAR SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5620 | Unit Petroleum Company | PETROVEN INC. | Gas Marketing Agreement - Cody 1-36H | 6/1/2014 | $0 |
| 5621 | Unit Petroleum Company | Petroven Inc. | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 5622 | Unit Petroleum Company | Petroven Inc. | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5623 | Unit Petroleum Company | PETROVEN INC...PDF | Gas Marketing Agreement - Barbara # 1-9PH | 3/1/2015 | $0 |
| 5624 | Unit Petroleum Company | PFANENSTIEL COMPANY | Gas Marketing Agreement - Brown 1-11H | 8/1/2015 | $0 |
| 5625 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Demarais # 1 Zone B Casing | 11/1/2011 | $0 |
| 5626 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Clay # 1-5 | 1/1/2012 | $0 |
| 5627 | Unit Petroleum Company | PGP HOLDINGS 1 LLC | Gas Marketing Agreement - Dorsey # 1 | 11/1/2011 | $0 |
| 5628 | Unit Petroleum Company | Phillip G. Sprankle | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5629 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5630 | Unit Petroleum Company | PHILLIPS 66 | Amendment | 12/1/2018 | $0 |
| 5631 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 8/1/2019 | $0 |
| 5632 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2020 | $0 |
| 5633 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 7/1/2020 | $0 |
| 5634 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5635 | Unit Petroleum Company | PHILLIPS 66 | Lease crude sales agreement | 5/1/2016 | $0 |
| 5636 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5637 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5638 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5639 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2017 | $0 |

| 5640 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 11/1/2017 | $0 |
|------|------------------------|-------------|-------------------------------------|-----------|-----|
| 5641 | Unit Petroleum Company | PHILLIPS 66 | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5642 | Unit Petroleum Company | PHIPPS-MURPHY ENTERPRISES | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 5643 | Unit Petroleum Company | PHOENIX RESOURCE COMPANY | Gas sales and purchase contract | 3/26/1979 | $0 |

| | | | | |
|---|---|---|---|---|
| 5644 | Unit Drilling Company | PILOT THOMAS LOGISTICS LLC | Master Service Agreement | Unknown | $0 |
| 5645 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Flowers Wells (Noble) | 3/1/2013 | $0 |
| 5646 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 5647 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa A 4328P | 3/1/2013 | $0 |
| 5648 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement B 4311P | 3/1/2013 | $0 |
| 5649 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa B 4327P | 3/1/2013 | $0 |
| 5650 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa C #4322P | 3/1/2013 | $0 |
| 5651 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 5652 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 5653 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4601P | 3/1/2013 | $0 |
| 5654 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4602 | 3/1/2013 | $0 |
| 5655 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4603P | 3/1/2013 | $0 |
| 5656 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4606P | 3/1/2013 | $0 |
| 5657 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4608P | 3/1/2013 | $0 |
| 5658 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4609P | 3/1/2013 | $0 |
| 5659 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4610P | 3/1/2013 | $0 |
| 5660 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4617P | 3/1/2013 | $0 |
| 5661 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4625P | 3/1/2013 | $0 |
| 5662 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4626P | 3/1/2013 | $0 |
| 5663 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham 4632P | 3/1/2013 | $0 |
| 5664 | Unit Petroleum Company | PIMA OIL & GAS LLC | Gas Marketing Agreement - Graham P 4614 | 3/1/2013 | $0 |
| 5665 | Unit Petroleum Company | Pima Oil & Gas LLC | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 5666 | Unit Drilling Company | PINCH FLATBED INC | Master Service Agreement | Unknown | $0 |
| 5667 | Unit Petroleum Company | PINNERGY SERVICES | Master Service Agreement | Unknown | $0 |
| 5668 | Unit Petroleum Company | PINTAIL PRODUCTION CO. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 5669 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE PROBANDT #58-6 & 58-8 WELL, LOCATED IN H&TC SVY, BLK 7, SEC 58, IRION COUNTY, TX | | $0 |
| 5670 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHEY 42-"A" #3 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 42, IRION COUNTY, TX | | $0 |
| 5671 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHEY 54-"A" #4 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 54, IRION COUNTY, TX | | $0 |
| 5672 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHEY 54-"A" #5 WELL, LOCATED IN H&TC SVY, BLK 6, SEC 54, IRION COUNTY, TX | | $0 |
| 5673 | Unit Petroleum Company | PIONEER NAT RESOURCES USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SCHLINKE #18-4 WELL, LOCATED IN H&TC SVY BLK 6 SEC 18, IRION COUNTY, TX | | $0 |
| 5674 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Contract brief gas gathering | 9/1/2016 | $0 |
| 5675 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Interruptible gas gathering and treating agreement | 9/1/2016 | $0 |
| 5676 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | Facility agreement | 8/1/2016 | $0 |
| 5677 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA INC | ASC New Contract/Amendment review brief | 10/3/2018 | $0 |
| 5678 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Natural Gas Sales Contract | 8/23/2016 | $0 |
| 5679 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Special Provisions for Natural Gas Sales Contract | 8/23/2016 | $0 |
| 5680 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Guaranty Agreement | 8/24/2016 | $0 |
| 5681 | Unit Petroleum Company | PIONEER NATURAL RESOURCES USA, INC | Request for Consent to Assign | 9/24/2019 | $0 |
| 5682 | Unit Petroleum Company | PIONEER WELL SERVICE | Master Service Agreement | Unknown | $0 |
| 5683 | Unit Petroleum Company | PIONEER WELL SERVICES | Master Service Agreement | Unknown | $0 |
| 5684 | Unit Petroleum Company | PIONEER WIRELINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5685 | Unit Petroleum Company | PIPE PROS  CHROME PIPE HANDLING TOOLS | Master Service Agreement | Unknown | $0 |
| 5686 | Unit Petroleum Company | PIPE PROS LLC | Master Service Agreement | Unknown | $0 |
| 5687 | Unit Petroleum Company | PIPELINE TESTING CONSORTIUM | Master Service Agreement | Unknown | $0 |
| 5688 | Unit Petroleum Company | PLAINS MARKETING LP | General provisions for crude oil purchase contract | 4/1/2013 | $0 |
| 5689 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2014 | $0 |
| 5690 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2015 | $0 |
| 5691 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2015 | $0 |
| 5692 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 8/1/2015 | $0 |
| 5693 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 10/1/2015 | $0 |
| 5694 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2015 | $0 |
| 5695 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 1/1/2016 | $0 |
| 5696 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 1/1/2016 | $0 |
| 5697 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2016 | $0 |
| 5698 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 5699 | Unit Petroleum Company | PLAINS MARKETING LP | Assignment of EOG to Unit Pet | 8/1/2017 | $0 |
| 5700 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2017 | $0 |
| 5701 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 5702 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2017 | $0 |
| 5703 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 5704 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2017 | $0 |
| 5705 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 5706 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2018 | $0 |
| 5707 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil purchase agreement | 7/1/2018 | $0 |
| 5708 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2016 | $0 |
| 5709 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2018 | $0 |
| 5710 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2018 | $0 |
| 5711 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5712 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5713 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5714 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 6/1/2019 | $0 |
| 5715 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2019 | $0 |
| 5716 | Unit Petroleum Company | PLAINS MARKETING LP | Lease crude oil agreement for all Custer County wells | 11/1/2019 | $0 |
| 5717 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 12/1/2019 | $0 |
| 5718 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 5/1/2020 | $0 |
| 5719 | Unit Petroleum Company | PLAINS MARKETING LP | Crude oil purchase contract | 1/1/2016 | $0 |
| 5720 | Unit Petroleum Company | PLAINS MARKETING LP | Amendment | 11/1/2018 | $0 |
| 5721 | Unit Petroleum Company | PLAINS PRODUCTION INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |

| 5722 | Unit Petroleum Company | Plains Production Inc. | Gas Marketing Agreement - SPITZ # 1-20 | 3/1/2013 | $0 |
| 5723 | Unit Petroleum Company | PLAINS PRODUCTION, INC .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 5724 | Unit Petroleum Company | PLAINS PRODUCTION, INC .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 5725 | Unit Petroleum Company | PLASTER & WALD CONSULTING CORP | Master Service Agreement | Unknown | $0 |

| # | Debtor | Counterparty | Agreement | Date | Amount |
|---|---|---|---|---|---|
| 5726 | Unit Corporation | PLATINUM PARKING CO | Master Service Agreement | Unknown | $0 |
| 5727 | Unit Drilling Company | PLATTE RIVER WELDING | Master Service Agreement | Unknown | $0 |
| 5728 | Unit Petroleum Company | Plymouth Resources Inc. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5729 | Unit Petroleum Company | PM PRO LLC | Master Service Agreement | Unknown | $0 |
| 5730 | Unit Petroleum Company | PNG OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARNES, WILLIS #1-23 WELL, LOCATED IN 018N-019W, 23, DEWEY COUNTY, OK | | $0 |
| 5731 | Unit Petroleum Company | POLY PIPE INC | Master Service Agreement | Unknown | $0 |
| 5732 | Unit Drilling Company | POOR BOY'S INSTRUMENT INC | Master Service Agreement | Unknown | $0 |
| 5733 | Unit Drilling Company | POWER EQUIPMENT & ENGINEERING | Master Service Agreement | Unknown | $0 |
| 5734 | Unit Drilling Company | POWER TORQUE SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5735 | Unit Drilling Company | POWERTHERM CO INC | Master Service Agreement | Unknown | $0 |
| 5736 | Unit Drilling Company | PRAIRIE AUTO PARTS INC | Master Service Agreement | Unknown | $0 |
| 5737 | Unit Drilling Company | PRAXAIR DISTRIBUTION INC | Master Service Agreement | Unknown | $0 |
| 5738 | Unit Drilling Company | PRAY WALKER | Master Service Agreement | Unknown | $0 |
| 5739 | Unit Corporation | PREAUS LANDSCAPE OF TULSA LLC | Master Service Agreement | Unknown | $0 |
| 5740 | Unit Petroleum Company | PRECISION COMPRESSION, INC. | Compressor Lease Agreement - Carr 1312 WXL #3H | 2/1/2020 | $0 |
| 5741 | Unit Petroleum Company | PRECISION PETROLEUM SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |
| 5742 | Unit Petroleum Company | PREMIER HOT OIL SERVICE LLC | Master Service Agreement | Unknown | $0 |
| 5743 | Unit Petroleum Company | PREMIER PIPE LLC | Master Service Agreement | Unknown | $0 |
| 5744 | Unit Corporation | PREMIERE GLOBAL SERVICES | Master Service Agreement | Unknown | $0 |
| 5745 | Unit Petroleum Company | PREMIUM FISHING AND RENTALS  DOWNHOLE TOOLS A | Master Service Agreement | Unknown | $0 |
| 5746 | Unit Drilling Company | PREMIUM OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5747 | Unit Drilling Company | PREMIUM OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5748 | Unit Drilling Company | PREMIUM OILFIELD TECHNOLOGIES | Master Service Agreement | Unknown | $0 |
| 5749 | Unit Petroleum Company | PRENTICE NAPIER & GREEN INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLEPPER #1-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | $0 |
| 5750 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESWITZER #5-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 5751 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLE #1-4 WELL, LOCATED IN 013N 021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5752 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWIL E COYOTE #1H-10 WELL, LOCATED IN 017N-022W, 10, ELLIS COUNTY, OK | | $0 |
| 5753 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWIL E COYOTE #3H-10CGB WELL, LOCATED IN 017N-022W, 10, ELLIS COUNTY, OK | | $0 |
| 5754 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #1-11 WELL, LOCATED IN 012N-023W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 5755 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER #1-32 (CLEVELAND) WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 5756 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJUDY KAY #1-22H WELL, LOCATED IN 016N-024W, 22, ROGER MILLS COUNTY, OK | | $0 |
| 5757 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARDEN #3-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 5758 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARREL, G W #1-28H WELL, LOCATED IN 017N-021W, 28, ROGER MILLS COUNTY, OK | | $0 |
| 5759 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-2 WELL, LOCATED IN 012N-022W, 02, ROGER MILLS COUNTY, OK | | $0 |
| 5760 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBECK #1-11H WELL, LOCATED IN 012N-024W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 5761 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKEAHEY #1-19H WELL, LOCATED IN 016N-024W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 5762 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBER #1-20HC WELL, LOCATED IN 016N-024W, 20, ROGER MILLS COUNTY, OK | | $0 |
| 5763 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #10-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5764 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #1-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 5765 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #1-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5766 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #2-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5767 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #3-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5768 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #4-27 WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 5769 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCRACKEN 1-17H WELL, LOCATED IN 016N-022W, 17, ROGER MILLS COUNTY, OK | | $0 |
| 5770 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #5-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5771 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-27 (CHEROKEE) WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 5772 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-27 (TONKAWA) WELL, LOCATED IN 013N-023W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 5773 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #7-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5774 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPROWLS #8-33 WELL, LOCATED IN 013N-023W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 5775 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOU #1-21 WELL, LOCATED IN 013N-023W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 5776 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG #1-19HA-N WELL, LOCATED IN 016N-024W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 5777 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHURMOND RANCH #1-19HC WELL, LOCATED IN 013N-023W, 19, ROGER MILLS COUNTY, OK | | $0 |
| 5778 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAURENCE #1-5 WELL, LOCATED IN 013N-021W, 05, ROGER MILLS COUNTY, OK | | $0 |

| 5779 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBEALS #1-35 WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5780 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BLACKKETTER #2-34 WELL, LOCATED IN 016N-023W, 34, ROGER MILLS COUNTY, OK | | $0 |
| 5781 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY 1722 #4H-15TC WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 5782 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MONTY 1722 #5H-15TD WELL, LOCATED IN 017N-022W, 15, ELLIS COUNTY, OK | | $0 |
| 5783 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA #1-4 WELL, LOCATED IN 013N 021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5784 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DRINNON #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5785 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RED BIRD HEIRS #1-4 WELL, LOCATED IN 013N-021W, 04, ROGER MILLS COUNTY, OK | | $0 |
| 5786 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NASH #1-35H WELL, LOCATED IN 016N-023W, 35, ROGER MILLS COUNTY, OK | | $0 |
| 5787 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WESNER #2-6 WELL, LOCATED IN 012N-021W, 06, ROGER MILLS COUNTY, OK | | $0 |
| 5788 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGARRAUGH 5-1-20 #1H WELL, LOCATED IN 001N-020ECM, 05, BEAVER COUNTY, OK | | $0 |
| 5789 | Unit Petroleum Company | PRESIDIO PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SWITZER #4-32 WELL, LOCATED IN 014N-021W, 32, ROGER MILLS COUNTY, OK | | $0 |
| 5790 | Unit Drilling Company | PREVENTCO INCORPORATED | Master Service Agreement | Unknown | $0 |
| 5791 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5792 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 5793 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5794 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5795 | Unit Petroleum Company | Pride Energy Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5796 | Unit Petroleum Company | PRIDE ENERGY CO. | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 5797 | Unit Petroleum Company | PRIDE ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells / Flowers C 1-48C & Flowers C 1-48T | 10/1/2011 | $0 |
| 5798 | Unit Petroleum Company | PRIDE ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE SMITH, J E 3-26 WELL, LOCATED IN 010N-012W, 26, CADDO COUNTY, OK | | $0 |
| 5799 | Unit Petroleum Company | PRIDE ENERGY COMPANY | Gas Marketing Agreement - Engebretson # 1-8 | 9/1/2011 | $0 |
| 5800 | Unit Petroleum Company | Prime Energy Corp, Mkt.Ltr | Gas Marketing Agreement - WING #15H | 5/1/2016 | $0 |
| 5801 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #4-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5802 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #5-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5803 | Unit Petroleum Company | PRIME OPERATING COMPANY, AGENT | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #6-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 5804 | Unit Petroleum Company | Prism Energy Inc. | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 5805 | Unit Petroleum Company | Prism Energy Inc. | Gas Marketing Agreement - SWAGGART 02-27 | 3/1/2013 | $0 |
| 5806 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 5807 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 5808 | Unit Petroleum Company | Prize Energy Resources LP | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 5809 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 5810 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 5811 | Unit Petroleum Company | PRIZE ENERGY RESOURCES LP .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 5812 | Unit Petroleum Company | PRO FIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5813 | Unit Corporation | PRODATA COMPUTER SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5814 | Unit Petroleum Company | PRODUCTION STRING SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5815 | Unit Drilling Company | PROFESSIONAL COLLECTIONS PLUS | Master Service Agreement | Unknown | $0 |
| 5816 | Unit Petroleum Company | PRO-JECT CHEMICALS | Master Service Agreement | Unknown | $0 |
| 5817 | Unit Petroleum Company | PRO-JECT CHEMICALS LLC | Master Service Agreement | Unknown | $0 |
| 5818 | Unit Petroleum Company | PROSPECTIVE INVESTMENT & TRADING COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE COLONIAL #1-11 WELL, LOCATED IN 018N-021W, 11, ELLIS COUNTY, OK | | $0 |
| 5819 | Unit Petroleum Company | PROSPECTIVE INVESTMENT & TRADING COMPANY LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THE COLONIAL #2-11 WELL, LOCATED IN 018N-021W, 11, ELLIS COUNTY, OK | | $0 |
| 5820 | Unit Drilling Company | PRO-TEK CHEMICAL INC | Master Service Agreement | Unknown | $0 |
| 5821 | Unit Petroleum Company | PROVEN RESERVES MANAGEMENT INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWERS STATE #1 WELL, LOCATED IN 012N-024W, 11, ROGER MILLS COUNTY, OK | | $0 |
| 5822 | Unit Petroleum Company | Providence Energy Corp. | Gas Marketing Agreement - TYLER # 1-3 | 9/1/2011 | $0 |
| 5823 | Unit Petroleum Company | PROVIDENCE EXPLORATION & | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCKEE "C" #1 WELL, LOCATED IN 019N-014W, 26, DEWEY COUNTY, OK | | $0 |
| 5824 | Unit Petroleum Company | PROVIDENCE OPERATING, LLC | Notice of Partial Wellbore Assignment | 6/1/2019 | $0 |
| 5825 | Unit Petroleum Company | PRUITT'S FRAC TANKS LLC | Master Service Agreement | Unknown | $0 |
| 5826 | Unit Drilling Company | PTW ENERGY SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5827 | Unit Corporation | PUBLIC COMPANY ACCTG OVERSITE BOARD | Master Service Agreement | Unknown | $0 |
| 5828 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Natural Gas Sales Contract | 5/1/2008 | $0 |
| 5829 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Special Provisions to the NAESB Contract | 5/1/2008 | $0 |
| 5830 | Unit Petroleum Company | PUBLIC SERVICE COMPANY OF OKLAHOMA | Gas Contract between Texaco Inc; Warren Petroleum Company; Oxy USA Inc; Kerr-Mcee Corporation; Oneok Products Company (Buyer) and Valence Operating Company (Seller) | 9/1/1990 | $0 |
| 5831 | Unit Petroleum Company | PURE FLOW TECHNOLOGIES  CHEMICAL AND LAB WORK | Master Service Agreement | Unknown | $0 |
| 5832 | Unit Petroleum Company | PUREFLOW TECHNOLOGIES INC | Master Service Agreement | Unknown | $0 |
| 5833 | Unit Drilling Company | PURVIS INDUSTRIES | Master Service Agreement | Unknown | $0 |
| 5834 | Unit Petroleum Company | Q AND E RESOURCES LLC | Appointment and acceptance producer's representative | 8/1/2014 | $0 |
| 5835 | Unit Petroleum Company | Q AND E RESOURCES LLC | Correction partial assignment and bill of sale | 8/7/2014 | $0 |
| 5836 | Unit Petroleum Company | Q AND E RESOURCES LLC | Partial assignment and bill of sale | 7/2/2014 | $0 |
| 5837 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Policy No. 100005420 | 1/20/2020 | $0 |
| 5838 | Unit Corporation | QBE INSURANCE CORPORATION | Underlying Policy Schedule | Policy No. 100005420 | 1/20/2019 | $0 |
| 5839 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Insurance Policy Declarations | Policy No. 100005420 | 1/20/2019 | $0 |
| 5840 | Unit Corporation | QBE INSURANCE CORPORATION | Excess Policy No. 100005420 | 1/20/2019 | $0 |
| 5841 | Unit Drilling Company | QEP | Rig 408 adendum | 12/1/2017 | $0 |
| 5842 | Unit Drilling Company | QEP | Rig 408 contract extension and adendum | 2/26/2018 | $0 |

| 5843 | Unit Drilling Company | QEP | Rig 408 adendum: rate change | 3/31/2020 | $0 |
| 5844 | Unit Drilling Company | QEP | Rig 408 no charge for extra rig manager correspondence | 3/31/2020 | $0 |
| 5845 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 5846 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 5847 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Courtney Trust 1-2H | 7/1/2013 | $0 |
| 5848 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Freeman # 1-25H | 8/1/2013 | $0 |
| 5849 | Unit Petroleum Company | QEP ENERGY CO. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 5850 | Unit Petroleum Company | QEP Energy Co. | Gas Marketing Agreement - WEEKS TRUST # 1-22H | 7/1/2013 | $0 |
| 5851 | Unit Petroleum Company | QEP ENERGY CO., | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 5852 | Unit Petroleum Company | QEP ENERGY CO., | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 5853 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B1-47 | 10/1/2013 | $0 |
| 5854 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B2-47L | 10/1/2013 | $0 |
| 5855 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B2-47U | 10/1/2013 | $0 |
| 5856 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B3-14L | 10/1/2013 | $0 |
| 5857 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B3-47U | 10/1/2013 | $0 |
| 5858 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B4-47 | 10/1/2013 | $0 |
| 5859 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B5-47 | 10/1/2013 | $0 |
| 5860 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B6-47 | 10/1/2013 | $0 |
| 5861 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B7-47 | 10/1/2013 | $0 |
| 5862 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B8-47L | 10/1/2013 | $0 |
| 5863 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers B8-47U | 10/1/2013 | $0 |
| 5864 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C1-48C | 10/1/2013 | $0 |
| 5865 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C1-48T | 10/1/2013 | $0 |
| 5866 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C2-48 | 10/1/2013 | $0 |
| 5867 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C4-48 | 10/1/2013 | $0 |
| 5868 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C5-48L | 10/1/2013 | $0 |
| 5869 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Centurion Wells \| Flowers C5-48U | 10/1/2013 | $0 |
| 5870 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Daulton # 1-12H | 11/1/2012 | $0 |
| 5871 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Freeman # 2-25H | 9/1/2014 | $0 |
| 5872 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Freeman # 3-25H | 9/1/2014 | $0 |
| 5873 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 5874 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Delk # 1-31H | 6/1/2013 | $0 |
| 5875 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Daulton 1-12H Amendment | 10/1/2013 | $0 |
| 5876 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Stubbs 12 #3H Amendment | 10/1/2013 | $0 |
| 5877 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Stubbs 12 #4H Amendment | 10/1/2013 | $0 |
| 5878 | Unit Petroleum Company | QEP ENERGY COMPANY | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 5879 | Unit Petroleum Company | QEP Energy Company | Gas Marketing Agreement - STUBBS 12 #3H | 11/1/2012 | $0 |
| 5880 | Unit Petroleum Company | QEP Energy Company | Gas Marketing Agreement - STUBBS 12 #4H | 11/1/2012 | $0 |
| 5881 | Unit Petroleum Company | QEP ENERGY COMPANY .PDF | Gas Marketing Agreement - Benedict #1-11H | 6/1/2013 | $0 |
| 5882 | Unit Petroleum Company | QES PRESSURE CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 5883 | Unit Petroleum Company | QES-ARCHER WIRELINE SERVICES  ELECTRIC LINE | Master Service Agreement | Unknown | $0 |
| 5884 | Unit Corporation | QUADIENT INC | Master Service Agreement | Unknown | $0 |
| 5885 | Unit Drilling Company | QUADIENT LEASING | Master Service Agreement | Unknown | $0 |
| 5886 | Unit Petroleum Company | Quadrille Energy Co LLC | Gas Marketing Agreement - RAYE 1-27 | 3/1/2013 | $0 |
| 5887 | Unit Petroleum Company | QUADRILLE ENERGY CO. LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 5888 | Unit Drilling Company | QUALITY MACHINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 5889 | Unit Corporation | QUEST SOFTWARE INC | Maintenance Invoice | 8/28/2019 | $0 |
| 5890 | Unit Drilling Company | QUICK CHARGE CORPORATION | Master Service Agreement | Unknown | $0 |
| 5891 | Unit Petroleum Company | Quien Sabe Corp | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 5892 | Unit Petroleum Company | Quintin & Carrie Lou Family LP | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 5893 | Unit Petroleum Company | QUINTIN LITTLE CO. OIL & GAS LP | Gas Marketing Agreement - Bray # 1-31 | 7/1/2013 | $0 |
| 5894 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PARKER A # 1H | 7/1/2013 | $0 |
| 5895 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY A #1H | 7/1/2013 | $0 |
| 5896 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY TRUST # 1-5H | 7/1/2013 | $0 |
| 5897 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - PATZKOWSKY TRUST A # 1-31H | 7/1/2013 | $0 |
| 5898 | Unit Petroleum Company | Quintin Little Co. Oil & Gas LP | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 7/1/2013 | $0 |
| 5899 | Unit Petroleum Company | R & A Moore Inc. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 5900 | Unit Petroleum Company | R G Lowry LLC | Gas Marketing Agreement - RORABAUGH # 1-35H | 8/1/2012 | $0 |
| 5901 | Unit Petroleum Company | R L GRAY 25-27-9 1H | Gas Marketing Agreement - RL Gray 25-27-9 1H | 9/19/2013 | $0 |
| 5902 | Unit Petroleum Company | R L MCKNIGHT FAMILY TRUST, DTD .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5903 | Unit Petroleum Company | R.C. OPERATING LLC | Gas Marketing Agreement | Unknown | $0 |
| 5904 | Unit Petroleum Company | RA JAC INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GARFIELD STONE #1-1 WELL, LOCATED IN 027N-026W, 01, HARPER COUNTY, OK | | $0 |
| 5905 | Unit Petroleum Company | RAC Drilling Company LLC | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5906 | Unit Petroleum Company | RAC Drilling Company LLC | Gas Marketing Agreement - SINGLETON TRUST 3-36H | 12/1/2015 | $0 |
| 5907 | Unit Petroleum Company | RAC Drilling Company LLC 020316 | Gas Marketing Agreement - SINGLETON TRUST 2-36H | 4/1/2015 | $0 |
| 5908 | Unit Petroleum Company | RADLEY ELECTRIC  AC SERVICE AND ELECTRICAL INSTALLA | Master Service Agreement | Unknown | $0 |
| 5909 | Unit Petroleum Company | RAGAN PETROLEUM INC | Gas Marketing Agreement - Roper 22 # 2H Amendment | 10/1/2013 | $0 |
| 5910 | Unit Petroleum Company | Ragan Petroleum Inc. | Gas Marketing Agreement - ROPER 22 #2H | 11/1/2012 | $0 |
| 5911 | Unit Petroleum Company | RAINBO SERVICE CO | Master Service Agreement | Unknown | $0 |
| 5912 | Unit Drilling Company | RAM PRODUCTS CHEMICALS & | Master Service Agreement | Unknown | $0 |
| 5913 | Unit Drilling Company | RAM PRODUCTS LTD | Master Service Agreement | Unknown | $0 |
| 5914 | Unit Petroleum Company | Rampart Resources Co. LLC | Gas Marketing Agreement - REED # 4-22 | 9/1/2014 | $0 |
| 5915 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers 2305P | 3/1/2013 | $0 |
| 5916 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |
| 5917 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 5918 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2302 | 3/1/2013 | $0 |
| 5919 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 5920 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2307 | 3/1/2013 | $0 |
| 5921 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 5922 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2309 | 3/1/2013 | $0 |
| 5923 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 5924 | Unit Petroleum Company | RAN RICKS PRODUCTION LLC | Gas Marketing Agreement - Byers, R N # 2304 | 3/1/2013 | $0 |
| 5925 | Unit Drilling Company | RANDY'S ENGINE SERVICE LLC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 5926 | Unit Petroleum Company | RANGE RESOURCES-MIDCONTINENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKLIEWER 1-20 WELL, LOCATED IN 013N-014W, 20, CUSTER COUNTY, OK | | $0 |
| 5927 | Unit Petroleum Company | RAQII, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 5928 | Unit Petroleum Company | RAVEN RESOURCES LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 5929 | Unit Petroleum Company | RAYMOND A BAUR TRUST .PDF | Gas Marketing Agreement - Barby # 1-30 | 4/1/2012 | $0 |
| 5930 | Unit Petroleum Company | Raymond M. Timpanelli | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 5931 | Unit Petroleum Company | Raymond M. Timpanelli | Gas Marketing Agreement - SMITH, FRED C 1-11 | 3/1/2013 | $0 |
| 5932 | Unit Petroleum Company | RAYMOND M. TIMPANELLI | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5933 | Unit Petroleum Company | RDB PROPERTIES LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 5934 | Unit Petroleum Company | RDB PROPERTIES LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 5935 | Unit Petroleum Company | RDJLP LLC | Gas Marketing Agreement - SHARE TRUST # 2-53 | 3/1/2013 | $0 |
| 5936 | Unit Petroleum Company | RDS MEMORY GAUGES | Master Service Agreement | Unknown | $0 |
| 5937 | Unit Petroleum Company | REAGAN SMITH ENERGY | Master Service Agreement | Unknown | $0 |
| 5938 | Unit Petroleum Company | Ream Interest, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 5939 | Unit Petroleum Company | REAM INTERESTS INC. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 5940 | Unit Petroleum Company | Reaves Oil & Gas LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 5941 | Unit Petroleum Company | REBEL OIL CO. | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 5942 | Unit Petroleum Company | Rebel Oil Co. | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 5943 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 5944 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 5945 | Unit Petroleum Company | REBEL OIL COMPANY | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 5946 | Unit Petroleum Company | Rebel Oil Company | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 5947 | Unit Petroleum Company | RED BLUFF RESOURCES OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARRIS #1-17WH WELL, LOCATED IN 17-T17N-R4W, LOGAN COUNTY, OK | | $0 |
| 5948 | Unit Petroleum Company | RED DIRT LOGISTICS LTD CO | Master Service Agreement | Unknown | $0 |
| 5949 | Unit Petroleum Company | RED DIRT MEASUREMENT AND | Master Service Agreement | Unknown | $0 |
| 5950 | Unit Petroleum Company | RED DIRT PRODUCTION SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 5951 | Unit Petroleum Company | RED DOG SYSTEMS INC | JIBLINK Master Agreement | 11/18/2013 | $0 |
| 5952 | Unit Petroleum Company | Red Hawk Resources | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 5953 | Unit Petroleum Company | RED HAWK RESOURCES INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 5954 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 5955 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 5956 | Unit Petroleum Company | Red Hawk Resources, Inc | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 5957 | Unit Petroleum Company | RED HAWK RESOURCES, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 5958 | Unit Petroleum Company | RED HAWK RESOURCES, INC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 5959 | Unit Petroleum Company | RED LINE SUPPLY LLC | Master Service Agreement | Unknown | $0 |
| 5960 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 5961 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 5962 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 5963 | Unit Petroleum Company | Red Oak Energy Partners LLC | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/1/2015 | $0 |
| 5964 | Unit Petroleum Company | RED OAK ENERGY PARTNERS LLC .PDF | Gas Marketing Agreement - Barbara # 1-9PH | 3/1/2015 | $0 |
| 5965 | Unit Petroleum Company | Red Oak Energy Partners, LLC | Gas Marketing Agreement - SCHENK TRUST 5-8 #4HXL | 7/1/2019 | $0 |
| 5966 | Unit Petroleum Company | Red Oak Energy Partners, LLC Mrktg Ltr | Gas Marketing Agreement - SCHENK TRUST 5-8 #5HXL | 8/1/2019 | $0 |
| 5967 | Unit Petroleum Company | RED ROCK PROPERTY MGT | Gas Marketing Agreement - Buxton #3 | 5/1/2016 | $0 |
| 5968 | Unit Petroleum Company | RED ROCKS OIL & GAS OPER LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEENGLAND 1-12H WELL, LOCATED IN 005N-005W, 12, GRADY COUNTY, OK | | $0 |
| 5969 | Unit Petroleum Company | RED ROCKS OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOGEY 1-12X1H WELL, LOCATED IN 005N-005W, 01, GRADY COUNTY, OK | | $0 |
| 5970 | Unit Petroleum Company | RED ROCKS OIL & GAS OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOGEY 1-12X1H WELL, LOCATED IN 005N-005W, 12, GRADY COUNTY, OK | | $0 |
| 5971 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEVENS, M O #1-7 WELL, LOCATED IN 008N-010W, 07, CADDO COUNTY, OK | | $0 |
| 5972 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDLEY #4-30 WELL, LOCATED IN 011N-011W, 30, CADDO COUNTY, OK | | $0 |
| 5973 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOOPER #1-17 WELL, LOCATED IN 004N-010W, 17, COMANCHE COUNTY, OK | | $0 |
| 5974 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHOCKEY #1-36 WELL, LOCATED IN 007N-007W, 36, GRADY COUNTY, OK | | $0 |
| 5975 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHOCKEY 36-1-1XH WELL, LOCATED IN 007N-007W, 36, GRADY COUNTY, OK | | $0 |
| 5976 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON "A" #1-25 WELL, LOCATED IN 007N-007W, 25, GRADY COUNTY, OK | | $0 |
| 5977 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSBURG 01-27 WELL, LOCATED IN 014N-015W, 27, CUSTER COUNTY, OK | | $0 |
| 5978 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSBURG 01-28 WELL, LOCATED IN 014N-015W, 28, CUSTER COUNTY, OK | | $0 |
| 5979 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBB, TED #1-29 WELL, LOCATED IN 014N-015W, 29, CUSTER COUNTY, OK | | $0 |
| 5980 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOAKES #1-10 WELL, LOCATED IN 011N-011W, 10, CADDO COUNTY, OK | | $0 |
| 5981 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECIRCLE BAR K #1-24 WELL, LOCATED IN 007N-007W, 24, GRADY COUNTY, OK | | $0 |
| 5982 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECIRCLE BAR K #2-24 WELL, LOCATED IN 007N-007W, 24, GRADY COUNTY, OK | | $0 |
| 5983 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOSU #2-35 WELL, LOCATED IN 007N 007W, 35, GRADY COUNTY, OK | | $0 |
| 5984 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAST 01-21 WELL, LOCATED IN 014N-014W, 21, CUSTER COUNTY, OK | | $0 |
| 5985 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLO #1-16 WELL, LOCATED IN 009N 011W, 16, CADDO COUNTY, OK | | $0 |
| 5986 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETHOMAS #2-23H WELL, LOCATED IN 007N-007W, 23, GRADY COUNTY, OK | | $0 |
| 5987 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECANTRELL 01-16 WELL, LOCATED IN 012N-012W, 16, CADDO COUNTY, OK | | $0 |
| 5988 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLURE #2-26 WELL, LOCATED IN 007N-007W, 26, GRADY COUNTY, OK | | $0 |
| 5989 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKELL #1-1 WELL, LOCATED IN 006N 007W, 01, GRADY COUNTY, OK | | $0 |
| 5990 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKELL #1-36 WELL, LOCATED IN 007N 007W, 36, GRADY COUNTY, OK | | $0 |

| 5991 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKELL #2-1 WELL, LOCATED IN 006N 007W, 01, GRADY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 5992 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERTHA #1-13 WELL, LOCATED IN 011N-012W, 13, CADDO COUNTY, OK | | $0 |
| 5993 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON #1-25 WELL, LOCATED IN 007N-007W, 25, GRADY COUNTY, OK | | $0 |
| 5994 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFULLBRIGHT, WAYNE #1-1H WELL, LOCATED IN 008N-011W, 01, CADDO COUNTY, OK | | $0 |
| 5995 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOWBOY "B" #1-35 WELL, LOCATED IN 007N-007W, 35, GRADY COUNTY, OK | | $0 |
| 5996 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEE 01-28 WELL, LOCATED IN 014N 015W, 28, CUSTER COUNTY, OK | | $0 |
| 5997 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTY 1-12-1XH WELL, LOCATED IN 006N-007W, 01 & 12, GRADY COUNTY, OK | | $0 |
| 5998 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETURLEY #2-1 WELL, LOCATED IN 006N-007W, 01, GRADY COUNTY, OK | | $0 |
| 5999 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEULA #1-8H WELL, LOCATED IN 008N 010W, 08, CADDO COUNTY, OK | | $0 |
| 6000 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT B-1 WELL, LOCATED IN 009N 011W, 15, CADDO COUNTY, OK | | $0 |
| 6001 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEWIS #1-19 WELL, LOCATED IN 004N-007W, 19, GRADY COUNTY, OK | | $0 |
| 6002 | Unit Petroleum Company | RED WOLF OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESEARS 1-29 WELL, LOCATED IN 010N 012W, 29, CADDO COUNTY, OK | | $0 |
| 6003 | Unit Petroleum Company | REDBUD E&P INC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 6004 | Unit Petroleum Company | REDBUD E&P INC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 6005 | Unit Petroleum Company | Redbud E&P Inc . | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 6006 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 6007 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-17H | 9/1/2011 | $0 |
| 6008 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 6009 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 6010 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Demasters # 2-29H | 9/1/2011 | $0 |
| 6011 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Demasters # 4-29H | 9/1/2011 | $0 |
| 6012 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 6013 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 3-17H | 9/1/2011 | $0 |
| 6014 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 6015 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-17 | 9/1/2011 | $0 |
| 6016 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 6017 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 6018 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 6019 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - NUNN # 3-30H | 9/1/2011 | $0 |
| 6020 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 6021 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 6022 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - RUSSELL # 3-30H | 9/1/2011 | $0 |
| 6023 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 6024 | Unit Petroleum Company | Redbud E&P Inc. | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 6025 | Unit Petroleum Company | REDBUD E&P INC. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 6026 | Unit Petroleum Company | Redbud E&P, Inc. | Gas Marketing Agreement - RUSSELL # 1-30 | 9/1/2011 | $0 |
| 6027 | Unit Petroleum Company | REDCO ENERGY INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6028 | Unit Drilling Company | REDRIVER OILFIELD SERVICES LLS | Master Service Agreement | Unknown | $0 |
| 6029 | Unit Drilling Company | REELPOWER OIL & GAS INC | Master Service Agreement | Unknown | $0 |
| 6030 | Unit Petroleum Company | REFINERY SPECIALTIES INC | Master Service Agreement | Unknown | $0 |
| 6031 | Unit Petroleum Company | REFINERY SPECIALTIES INC  CHEMICAL FOR PIPELINE | Master Service Agreement | Unknown | $0 |
| 6032 | Unit Drilling Company | REFLECTIVE EDGE SCREENPRINTING | Master Service Agreement | Unknown | $0 |
| 6033 | Unit Petroleum Company | REGAL OILFIELD SUPPLY | Master Service Agreement | Unknown | $0 |
| 6034 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6035 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6036 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Guaranty Agreement | 6/1/2014 | $0 |
| 6037 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Apache Corporation (Buyer) and Newfield Exploration Mid Continent (Seller) | 1/1/2008 | $0 |
| 6038 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Binger Operations, LLC and Jetta Operating Company, Inc. | 3/1/2015 | $0 |
| 6039 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Special Provisions for the Natural Gas Contract between Binger Operations, LLC and Jetta Operating Company, Inc. | 3/1/2015 | $0 |
| 6040 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Natural Gas Contract between Cimarex Energy Co (Buyer) and Brighton Energy LLC (Seller) | 4/1/2007 | $0 |
| 6041 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract between Valence Operating Company (Seller) and Hunter Gas Gathering, Inc (Buyer) | 1/1/2003 | $0 |
| 6042 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract between Abraxas Petroleum Corporation (Seller) and Crosstex/WRA Gas Services, Inc (Buyer) | 8/19/1998 | $0 |
| 6043 | Unit Petroleum Company | REGENCY ENERGY PARTNERS LP | Gas Sales Contract Amendment between Abraxas Petroleum Corporation (Seller) and Crosstex/WRA Gas Services, Inc (Buyer) | 9/30/1999 | $0 |
| 6044 | Unit Corporation | REGUS MANAGEMENT GROUP LLC | Master Service Agreement | Unknown | $0 |
| 6045 | Unit Drilling Company | REGUS MANAGEMENT GROUP LLC | Renewal Agreement | 12/20/2019 | $0 |
| 6046 | Unit Corporation | RELYCO | Master Service Agreement | Unknown | $0 |
| 6047 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #1 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6048 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #2-889 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6049 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #3-889 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6050 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #4-889 WELL, LOCATED IN H&TC SVY, BLK 43, SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6051 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #5-889 WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6052 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #6H WELL, LOCATED IN H&TC SVY BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |
| 6053 | Unit Petroleum Company | REMORA OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ "D" #8-889H WELL, LOCATED IN H&TC BLK 43 SEC 889, LIPSCOMB COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 6054 | Unit Petroleum Company | RENCO TOOL CO INC | Master Service Agreement | Unknown | $0 |
| 6055 | Unit Petroleum Company | RESEARCH TAX CONSULTANTS | Texas severance tax refund engagement letter | 11/21/2019 | $0 |
| 6056 | Unit Petroleum Company | RESERVE PETROLEUM CO. | Gas Marketing Agreement - Cowan Trust # 1-33H | 4/1/2012 | $0 |
| 6057 | Unit Petroleum Company | RESERVE PETROLEUM CO. | Gas Marketing Agreement - Gift # 1-27H | 2/1/2013 | $0 |
| 6058 | Unit Petroleum Company | RESERVOIR DATA SYSTEMS LLC | Master Service Agreement | Unknown | $0 |
| 6059 | Unit Petroleum Company | RESOLUTE COMPLIANCE, LLC | Master Service Agreement | Unknown | $0 |
| 6060 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESPANGLER, LEON #1-8XLH WELL, LOCATED IN 003N-023ECM, W/2 08 & 05, BEAVER COUNTY, OK | | $0 |
| 6061 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMASTER 1H-23 WELL, LOCATED IN 001N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6062 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMASTER 2H-23 WELL, LOCATED IN 001N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6063 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #1H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6064 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #2H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6065 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT 122 #3H WELL, LOCATED IN H&TC SVY BLK 41 SEC 122, HEMPHILL COUNTY, TX | | $0 |
| 6066 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSTON 1H-24 WELL, LOCATED IN 001N-021ECM, 24, BEAVER COUNTY, OK | | $0 |
| 6067 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEELER #1-18XLH WELL, LOCATED IN 003N-021ECM, 18 & 07  W/2, BEAVER COUNTY, OK | | $0 |
| 6068 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHEELER #2-18 WELL, LOCATED IN 003N-021ECM, 18, BEAVER COUNTY, OK | | $0 |
| 6069 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTURDIVAN STATE #2-23 WELL, LOCATED IN 002N-020ECM, 23, BEAVER COUNTY, OK | | $0 |
| 6070 | Unit Petroleum Company | RESOURCE OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENFROW #1-34H WELL, LOCATED IN 001N-022ECM, 34, BEAVER COUNTY, OK | | $0 |
| 6071 | Unit Petroleum Company | Resource Strategies | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 6072 | Unit Petroleum Company | REVISED.SHERIDAN PRODUCTION CO. | Gas Marketing Agreement - Erin #1-34H | 11/1/2012 | $0 |
| 6073 | Unit Petroleum Company | REX EAGAN .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 6074 | Unit Drilling Company | REXEL USA INC | Master Service Agreement | Unknown | $0 |
| 6075 | Unit Drilling Company | RHI TECH SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6076 | Unit Petroleum Company | RHINO LLC | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 6077 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 6078 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6079 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 6080 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 6081 | Unit Petroleum Company | RHINO RESOURCES CO. LLC | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 6082 | Unit Petroleum Company | Rhino Resources Co. LLC | Gas Marketing Agreement - WILSON 1-11 | 3/1/2013 | $0 |
| 6083 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 6084 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 6085 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 6086 | Unit Petroleum Company | RICHARD C. LERBLANCE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |
| 6087 | Unit Petroleum Company | Richard C. Lerblance | Gas Marketing Agreement - SCOTT # 1-23 | 6/1/2015 | $0 |
| 6088 | Unit Petroleum Company | Richard C. Lerblance | Gas Marketing Agreement - SMART # 1-12 | 6/1/2015 | $0 |
| 6089 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 6/1/2015 | $0 |
| 6090 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 6/1/2015 | $0 |
| 6091 | Unit Petroleum Company | RICHARD C. LERBLANCE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 6/1/2015 | $0 |
| 6092 | Unit Petroleum Company | RICHARD D WYMER | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 6093 | Unit Petroleum Company | RICHARD L GOSSETT ESTATE | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6094 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 6095 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 6096 | Unit Petroleum Company | RICHARD L. ALLEN | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 6097 | Unit Petroleum Company | Richard L. Allen | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6098 | Unit Petroleum Company | Richard L. Gossett Estate | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 6099 | Unit Petroleum Company | Richard L. Gossett Estate | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6100 | Unit Petroleum Company | Richard Louis & Mary Annette Troncoso Liv. Tr. DTD 7-3-1 | Gas Marketing Agreement - STANLEY # 1 | 7/1/2014 | $0 |
| 6101 | Unit Drilling Company | RICHARD S LOGAN TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 6102 | Unit Petroleum Company | Richard Walton Resources | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6103 | Unit Petroleum Company | RICHARD'S HOT OIL SERVICE  FRAC TANK HEATER AND OIL | Master Service Agreement | Unknown | $0 |
| 6104 | Unit Petroleum Company | RICHARD'S HOT OIL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 6105 | Unit Petroleum Company | RICKS DRILLING PROGRAM 1981 | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6106 | Unit Corporation | RICOH USA INC | Master Service Agreement | Unknown | $0 |
| 6107 | Unit Petroleum Company | RIFLE TOOL COMPANY INC | Master Service Agreement | Unknown | $0 |
| 6108 | Unit Petroleum Company | RIG RUNNER'S INC | Master Service Agreement | Unknown | $0 |
| 6109 | Unit Drilling Company | RIG RUNNER'S INC | Master Service Agreement | Unknown | $0 |
| 6110 | Unit Drilling Company | RIG YARD PUBLICATIONS LLC | Master Service Agreement | Unknown | $0 |
| 6111 | Unit Petroleum Company | RIGGS ROUSTABOUT & HOT SHOT | Master Service Agreement | Unknown | $0 |
| 6112 | Unit Petroleum Company | RIGNET INC | Master Service Agreement | Unknown | $0 |
| 6113 | Unit Petroleum Company | RIM OPERATING INC | Master Service Agreement | Unknown | $0 |
| 6114 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPOWERS "D" #1 WELL, LOCATED IN 011N-010W, 02, CANADIAN COUNTY, OK | | $0 |
| 6115 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #3 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6116 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #4 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6117 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN T A #5-3 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |
| 6118 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHILDERBRANDT A #1-30 WELL, LOCATED IN 004N-003W, 30, GARVIN COUNTY, OK | | $0 |
| 6119 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVAUGHN TRACT 202 WELL, LOCATED IN 003N-003W, 03, GARVIN COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 6120 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DESPAIN #1 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 6121 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BROGDEN "C" #1 WELL, LOCATED IN 012N-010W, 35, CANADIAN COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 6122 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUBBARD #1-5 WELL, LOCATED IN 011N-010W, 05, CANADIAN COUNTY, OK | | $0 |
| 6123 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS "C" #2 WELL, LOCATED IN 011N-010W, 05, CANADIAN COUNTY, OK | | $0 |
| 6124 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Gas gathering contract brief | 2/1/2016 | $0 |
| 6125 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Replacement gas gathering agreement | 2/1/2016 | $0 |
| 6126 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | Consent to assign gas gathering agreement | 2/1/2016 | $0 |
| 6127 | Unit Petroleum Company | RIMROCK RESOURCE PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON (MERIT) #1 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 6128 | Unit Petroleum Company | RIPLEY FAMILY REVOC. TRUST .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 6129 | Unit Petroleum Company | RIPLEY FAMILY REVOCABLE TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6130 | Unit Petroleum Company | River Ranch Resources LLC, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 6131 | Unit Petroleum Company | RIVER RANCH RESOURCES, LLC | Gas Marketing Agreement - 5-D 1312 #1HXL | 11/1/2018 | $0 |
| 6132 | Unit Petroleum Company | River Ranch Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #2-17HXL | 8/1/2018 | $0 |
| 6133 | Unit Petroleum Company | RIVERBEND E & P LLC | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 6134 | Unit Petroleum Company | RIVERBEND E&P LLC .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6135 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROZIE #1-31 WELL, LOCATED IN 010N-011W, 31, CADDO COUNTY, OK | | $0 |
| 6136 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPECK #2-28 WELL, LOCATED IN 009N 011W, 28, CADDO COUNTY, OK | | $0 |
| 6137 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAUSCHILD 1-25 WELL, LOCATED IN 020N-014W, 25, MAJOR COUNTY, OK | | $0 |
| 6138 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFOX, H F #1 WELL, LOCATED IN 018N 010W, 09, BLAINE COUNTY, OK | | $0 |
| 6139 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHAPANSKY #1-32 WELL, LOCATED IN 013N-016W, 32, CUSTER COUNTY, OK | | $0 |
| 6140 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRAYNOR, MARY A #2-6 WELL, LOCATED IN 021N-006W, 06, GARFIELD COUNTY, OK | | $0 |
| 6141 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARROW #1-31 WELL, LOCATED IN 010N-011W, 31, CADDO COUNTY, OK | | $0 |
| 6142 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPITTMAN 1-6 WELL, LOCATED IN 009N-011W, 06, CADDO COUNTY, OK | | $0 |
| 6143 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIMBLE #1-4 WELL, LOCATED IN 011N-011W, 04, CADDO COUNTY, OK | | $0 |
| 6144 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #1-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6145 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #1-36 (RIVIERA) WELL, LOCATED IN 020N-014W, 36, MAJOR COUNTY, OK | | $0 |
| 6146 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #2-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | | $0 |
| 6147 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #2-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6148 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGARNER #1-36 WELL, LOCATED IN 015N-010W, 36, BLAINE COUNTY, OK | | $0 |
| 6149 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-3 WELL, LOCATED IN 009N-012W, 09, CADDO COUNTY, OK | | $0 |
| 6150 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #2-36 (RIVIERA) WELL, LOCATED IN 020N-014W, 36, DEWEY COUNTY, OK | | $0 |
| 6151 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #3-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6152 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE #4-16 (RIVIERA) WELL, LOCATED IN 010N-002W, 16, CLEVELAND COUNTY, OK | | $0 |
| 6153 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEAN, JIMMY #1-23 WELL, LOCATED IN 012N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 6154 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEARL #3-23 WELL, LOCATED IN 023N 016W, 23, MAJOR COUNTY, OK | | $0 |
| 6155 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORDECAI #1-36 R+S WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |
| 6156 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORDECAI #2-36 WELL, LOCATED IN 013N-012W, 36, BLAINE COUNTY, OK | | $0 |
| 6157 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATT 1-2 (FORMERLY SE 4-1) WELL, LOCATED IN 015N-018W, 02, CUSTER COUNTY, OK | | $0 |
| 6158 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERILEY #1-7 WELL, LOCATED IN 019N 016W, 07, DEWEY COUNTY, OK | | $0 |
| 6159 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERITTER 3-25 WELL, LOCATED IN 020N-014W, 25, MAJOR COUNTY, OK | | $0 |
| 6160 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESKODA, FJ #1-6 WELL, LOCATED IN 020N-006W, 06, GARFIELD COUNTY, OK | | $0 |
| 6161 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELCH #1-34 WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6162 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWELCH #2-34D WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6163 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESNIDER (RIVIERA) #1-36 WELL, LOCATED IN 013N-019W, 36, CUSTER COUNTY, OK | | $0 |
| 6164 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAJOR #1 (RIVIERA) WELL, LOCATED IN 019N-017W, 34, DEWEY COUNTY, OK | | $0 |
| 6165 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEOKLAHOMA STATE #1-13 WELL, LOCATED IN 010N-013W, 13, CADDO COUNTY, OK | | $0 |
| 6166 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMEACHAM 1-24 WELL, LOCATED IN 012N-016W, 24, CUSTER COUNTY, OK | | $0 |
| 6167 | Unit Petroleum Company | RIVIERA UPSTREAM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-3 (LINN EXPLORATION) WELL, LOCATED IN 009N-012W, 03, CADDO COUNTY, OK | | $0 |
| 6168 | Unit Drilling Company | RK OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |

| 6169 | Unit Petroleum Company | RKK PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECLINE #12-1 WELL, LOCATED IN 022N-024W, 12, ELLIS COUNTY, OK | | $0 |
| 6170 | Unit Petroleum Company | RKK PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLS #1-10 WELL, LOCATED IN 025N-023W, 10, HARPER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 6171 | Unit Petroleum Company | RL MCKNIGHT FAMILY TRUST, DTD .PDF | Gas Marketing Agreement - Anita 35 #2H | 9/26/2019 | $0 |
| 6172 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #1-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6173 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #2-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6174 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGERWOOD #4-10 WELL, LOCATED IN 001N-003W, 10, GARVIN COUNTY, OK | | $0 |
| 6175 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 02, GRADY COUNTY, OK | | $0 |
| 6176 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 11, GRADY COUNTY, OK | | $0 |
| 6177 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOLLINS 11-2-9-5 1XH WELL, LOCATED IN 009N-005W, 14, GRADY COUNTY, OK | | $0 |
| 6178 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-17 WELL, LOCATED IN 009N-006W, 17, GRADY COUNTY, OK | | $0 |
| 6179 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-18 WELL, LOCATED IN 009N-006W, 17, GRADY COUNTY, OK | | $0 |
| 6180 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGENE CARROLL #1H-18 WELL, LOCATED IN 009N-006W, 18, GRADY COUNTY, OK | | $0 |
| 6181 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 1H-34 WELL, LOCATED IN 009N-005W, 34, GRADY COUNTY, OK | | $0 |
| 6182 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERENBARGER 1H-34 WELL, LOCATED IN 009N-005W, 35, GRADY COUNTY, OK | | $0 |
| 6183 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPECK #2-2 WELL, LOCATED IN 001S 003W, 02, CARTER COUNTY, OK | | $0 |
| 6184 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAYBERRY #2-17 WELL, LOCATED IN 012N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 6185 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCBEE #1-17 WELL, LOCATED IN 011N-009W, 17, CANADIAN COUNTY, OK | | $0 |
| 6186 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #2 WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6187 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #3A WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6188 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMITCHELL #4 WELL, LOCATED IN 018N-006W, 14, KINGFISHER COUNTY, OK | | $0 |
| 6189 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELOTOCKA #1 WELL, LOCATED IN 015N-009W, 31, KINGFISHER COUNTY, OK | | $0 |
| 6190 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #1-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | $0 |
| 6191 | Unit Petroleum Company | ROAN RESOURCES, LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCDOWELL #2-33 WELL, LOCATED IN 011N-006W, 33, CANADIAN COUNTY, OK | | $0 |
| 6192 | Unit Petroleum Company | ROBERSON WIRELINE INC | Master Service Agreement | Unknown | $0 |
| 6193 | Unit Petroleum Company | ROBERT A & NEDRA R FUNK | Gas Marketing Agreement - Sam B 23-2H Amendment | 10/1/2013 | $0 |
| 6194 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6195 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6196 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 6197 | Unit Petroleum Company | Robert A. Bezuch | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6198 | Unit Petroleum Company | ROBERT A. BEZUCH | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6199 | Unit Petroleum Company | Robert A. Oliver Trust | Gas Marketing Agreement - ROBBERS CAVE # 4 | 11/1/2012 | $0 |
| 6200 | Unit Petroleum Company | Robert A. Oliver UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE # 3 | 11/1/2012 | $0 |
| 6201 | Unit Petroleum Company | Robert A. Oliver UWO William Oliver | Gas Marketing Agreement - ROBBERS CAVE #1 | 11/1/2012 | $0 |
| 6202 | Unit Petroleum Company | ROBERT C. LAMBERT .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 6203 | Unit Petroleum Company | ROBERT D. AVERY | Gas Marketing Agreement - Centurion Wells | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 6204 | Unit Corporation | ROBERT J SULLIVAN JR | Indemnification Agreement | 7/1/2005 | $0 |
| 6205 | Unit Petroleum Company | Robert Klabzuba | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 6206 | Unit Petroleum Company | ROBERT KRUSE .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6207 | Unit Petroleum Company | ROBERT L. PARKER SR FAMILY LP | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 6208 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 6209 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 6210 | Unit Petroleum Company | ROBERT L. PARKER SR. FAMILY LP | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 6211 | Unit Petroleum Company | Robert L. Parker Sr. Family LP | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 6212 | Unit Petroleum Company | Robert L. Parker Sr. Family LP | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 6213 | Unit Petroleum Company | ROBERT L. PARKER TRUST | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 6214 | Unit Petroleum Company | Robert L. Parker Trust | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 6215 | Unit Petroleum Company | ROBERT L. STALLINGS .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2013 | $0 |
| 6216 | Unit Petroleum Company | ROBERT L. STALLINGS .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2013 | $0 |
| 6217 | Unit Petroleum Company | Robert P. Dykes Revocable | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6218 | Unit Petroleum Company | ROBERT R. KLABZUBA | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6219 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED # 2-22 | 3/1/2013 | $0 |
| 6220 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED 4-22 | 3/1/2013 | $0 |
| 6221 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED # 5 | 3/1/2013 | $0 |
| 6222 | Unit Petroleum Company | Roberta Armstrong Montgomery | Gas Marketing Agreement - REED TRUST # 1-30 | 3/1/2013 | $0 |
| 6223 | Unit Petroleum Company | ROBERTA ARMSTRONG MONTGOMERY | Gas Marketing Agreement - Broome # 2-29 | 3/1/2013 | $0 |
| 6224 | Unit Petroleum Company | ROBERTA M. FONVILLE EXEMPT TRUST | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 6225 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 6226 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 6227 | Unit Petroleum Company | Roberta M. Fonville Exempt Trust | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 6228 | Unit Petroleum Company | ROBERTA MONTGOMERY FONVILLE TRUST | Gas Marketing Agreement - Broome # 2-29 | 4/1/2014 | $0 |
| 6229 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 2-22 | 4/1/2014 | $0 |
| 6230 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 4-22 | 4/1/2014 | $0 |
| 6231 | Unit Petroleum Company | Roberta Montgomery Fonville Trust | Gas Marketing Agreement - REED # 5 | 4/1/2014 | $0 |
| 6232 | Unit Petroleum Company | Robro Royalty Partners Ltd. | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 6233 | Unit Petroleum Company | ROCKEY PITTMAN | Master Service Agreement | Unknown | $0 |

| 6234 | Unit Petroleum Company | ROCKFORD ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERIVERVIEW RANCH #1-20H WELL, LOCATED IN 017N-019W, 20, DEWEY COUNTY, OK | | $0 |
| 6235 | Unit Petroleum Company | ROCKWATER ENERGY SOLUTIONS LLC | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6236 | Unit Drilling Company | ROCKY MOUNTAIN GROUP INC | Master Service Agreement | Unknown | $0 |
| 6237 | Unit Drilling Company | ROCKY MOUNTAIN OILFIELD WAREHOUSE | Master Service Agreement | Unknown | $0 |
| 6238 | Unit Drilling Company | ROD & TUBING SERVICES | Master Service Agreement | Unknown | $0 |
| 6239 | Unit Petroleum Company | ROD AND TUBING SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6240 | Unit Petroleum Company | Rod W. Ylitalo | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6241 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6242 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6243 | Unit Petroleum Company | ROD W. YLITALO .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 6244 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6245 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6246 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6247 | Unit Petroleum Company | RODEN ASSOCIATES LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6248 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6249 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6250 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6251 | Unit Petroleum Company | RODEN EXPLORATION CO. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6252 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 1-23 | 3/1/2013 | $0 |
| 6253 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 2303P | 3/1/2013 | $0 |
| 6254 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R N # 2308 | 3/1/2013 | $0 |
| 6255 | Unit Petroleum Company | RODEN PARTICIPANTS LTD. | Gas Marketing Agreement - Byers, R. N # 2306P | 3/1/2013 | $0 |
| 6256 | Unit Petroleum Company | ROFF OPERATING CO. LLC | Sam B 23-2H, Sam B 23-3H, Sam B-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 6257 | Unit Petroleum Company | Roger Mills Energy LLP | Gas Marketing Agreement - STAHLMAN 15 #2H | 11/1/2012 | $0 |
| 6258 | Unit Petroleum Company | ROGER MILLS ENERGY LLP | Gas Marketing Agreement - Stahlman 15 # 2H Amendment | 10/1/2013 | $0 |
| 6259 | Unit Petroleum Company | ROGO HOLDINGS LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 6260 | Unit Petroleum Company | ROGUE INDUSTRIAL LLC | Master Service Agreement | Unknown | $0 |
| 6261 | Unit Petroleum Company | ROLFSON OIL LLC | Master Service Agreement | Unknown | $0 |
| 6262 | Unit Petroleum Company | Romarco Inc | Gas Marketing Agreement - ROUNDS TRUST # 1-6 | 9/1/2007 | $0 |
| 6263 | Unit Petroleum Company | ROOF 1-20 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6264 | Unit Petroleum Company | ROSE & MOUNT LLC | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |
| 6265 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Contract brief | 5/1/2016 | $0 |
| 6266 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 6267 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 6268 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 6269 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 6/1/2018 | $0 |
| 6270 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 2/1/2019 | $0 |
| 6271 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Lease crude oil purchase agreement with terms assigned from Excalibur contract | 2/1/2019 | $0 |
| 6272 | Unit Petroleum Company | ROSE ROCK MIDSTREAM | Amendment | 5/1/2019 | $0 |
| 6273 | Unit Drilling Company | ROSSERS DRILL COLLAR | Master Service Agreement | Unknown | $0 |
| 6274 | Unit Petroleum Company | Rowe Energy Partners, LP | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 6275 | Unit Petroleum Company | ROYAL SANITATION | Master Service Agreement | Unknown | $0 |
| 6276 | Unit Drilling Company | ROYAL SERVICE & RENTALS INC | Master Service Agreement | Unknown | $0 |
| 6277 | Unit Petroleum Company | Royalty Holding Co. | Gas Marketing Agreement - TEAGUE # 3H | 7/1/2012 | $0 |
| 6278 | Unit Petroleum Company | ROYALTY HOLDING CO., | Gas Marketing Agreement - Carlson Trust # 1-18 | 3/1/2013 | $0 |
| 6279 | Unit Petroleum Company | RPI | Master Service Agreement | Unknown | $0 |
| 6280 | Unit Petroleum Company | RPM SWABBING  SOUTH TEXAS AREA | Master Service Agreement | Unknown | $0 |
| 6281 | Unit Petroleum Company | RPM SWABBING SERVICE CO | Master Service Agreement | Unknown | $0 |
| 6282 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6283 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6284 | Unit Petroleum Company | RS NO 3 | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6285 | Unit Drilling Company | RUBY ROUSTABOUT SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6286 | Unit Petroleum Company | RUDD WELDING INC | Master Service Agreement | Unknown | $0 |
| 6287 | Unit Petroleum Company | RUF-SMITH 1-2S | Chesapeake Exploration LLC | 11/1/2012 | $0 |
| 6288 | Unit Petroleum Company | RUSCO OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 6289 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS IN REGARDS TO THEGEIS #7-1 WELL, LOCATED IN 018N 009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 6290 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS TO THEGEIS #7-2 WELL, LOCATED IN 018N 009W, 07, KINGFISHER COUNTY, OK | | $0 |
| 6291 | Unit Petroleum Company | RUSSELL D MELOY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDUFFY #1-6 WELL, LOCATED IN 018N 009W, 06, KINGFISHER COUNTY, OK | | $0 |
| 6292 | Unit Drilling Company | RUSSELL INDUSTRIES INC | Master Service Agreement | Unknown | $0 |
| 6293 | Unit Petroleum Company | RWLS LLC | Master Service Agreement | Unknown | $0 |
| 6294 | Unit Corporation | RYDER SCOTT COMPANY, L.P. | Engagement Letter | Unknown | $0 |
| 6295 | Unit Petroleum Company | S & J ANCHOR | Master Service Agreement | Unknown | $0 |
| 6296 | Unit Petroleum Company | S & J CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 6297 | Unit Petroleum Company | S & J WELL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 6298 | Unit Petroleum Company | S & P COMPANY .PDF | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 6299 | Unit Petroleum Company | S B Hudson LLC | Gas Marketing Agreement - PATTERSON 34-1 | 3/1/2013 | $0 |
| 6300 | Unit Drilling Company | S B PAINT & SANDBLAST LLC | Master Service Agreement | Unknown | $0 |
| 6301 | Unit Petroleum Company | S N S OIL & GAS PROPERTIES | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6302 | Unit Petroleum Company | S&P GLOBAL INC | Subscription | 8/20/2019 | $0 |
| 6303 | Unit Corporation | S&P GLOBAL MARKET INTELLIGENCE LLC | Master Service Agreement | Unknown | $0 |
| 6304 | Unit Petroleum Company | S&S ROUSTABOUT SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6305 | Unit Petroleum Company | SABINE ENVIRONMENTAL SERVICES | Master Service Agreement | Unknown | $0 |
| 6306 | Unit Petroleum Company | SABINE ENVIRONMENTAL SERVICES | Master Service Agreement | Unknown | $0 |
| 6307 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Base contract for sale and purchase of natural gas | 11/2/2015 | $0 |
| 6308 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Special provisions to the base contract | 3/1/2007 | $0 |
| 6309 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | Special provisions to the base contract | 3/1/2007 | $0 |
| 6310 | Unit Petroleum Company | SABINE PASS LIQUEFACTION LLC | NAESB and special provisions | 11/2/2015 | $0 |
| 6311 | Unit Petroleum Company | SABINE RIVER ENERGY LLC | Gas Marketing Agreement - Gregg # 1-15 | 1/1/2014 | $0 |
| 6312 | Unit Petroleum Company | Sabine River Energy LLC | Gas Marketing Agreement - TANKSLEY # 1-23 | 1/1/2014 | $0 |
| 6313 | Unit Petroleum Company | SABRE OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEAIMS #1-6 WELL, LOCATED IN 005N-010W, 06, CADDO COUNTY, OK | | $0 |

| 6314 | Unit Corporation | SAFE SOFTWARE INC | Master Service Agreement | Unknown | $0 |
| 6315 | Unit Petroleum Company | SAFE-N-SOUND LAND CO LLC | Master Service Agreement | Unknown | $0 |
| 6316 | Unit Corporation | SAFETECH USA INC DALLAS | Master Service Agreement | Unknown | $0 |
| 6317 | Unit Drilling Company | SAFETY-KLEEN CORP | Master Service Agreement | Unknown | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6318 | Unit Drilling Company | SAF-T-GLOVE INC | Master Service Agreement | Unknown | $0 |
| 6319 | Unit Petroleum Company | SAGE ENERGY INC. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6320 | Unit Petroleum Company | SALTY DOG DISPOSAL LLC | Master Service Agreement | Unknown | $0 |
| 6321 | Unit Petroleum Company | SAM COBB FAMILY TRUST | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 6322 | Unit Petroleum Company | SAM HOUSTON ELECTRIC CO-OP  EAST TEXAS POWER WI | Master Service Agreement | Unknown | $0 |
| 6323 | Unit Petroleum Company | SAMSON LONE STAR LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLACK JACK 14-3H WELL, LOCATED IN H&GN RR/N S PENNOCK A1 14, HEMPHILL COUNTY, TX | | $0 |
| 6324 | Unit Petroleum Company | SAMSON LONE STAR LLC | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 6325 | Unit Petroleum Company | SAMSON LONE STAR LLC | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 6326 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 6327 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 6328 | Unit Petroleum Company | Samson Lone Star LLC | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 6329 | Unit Petroleum Company | SAMSON LONE STAR LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 6330 | Unit Petroleum Company | SAMSON LONE STAR LTD PARTNSHIP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBLACKJACK 3H WELL, LOCATED IN H&GN RR/N S PENNOCK A1 14, HEMPHILL COUNTY, TX | | $0 |
| 6331 | Unit Petroleum Company | SAMSON OIL AND GAS USA INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCGINNIS #1-34 WELL, LOCATED IN 026N-057E, 34 & 35, RICHLAND COUNTY, MT | | $0 |
| 6332 | Unit Petroleum Company | SAMSON RESOURCES | Gas Marketing Agreement - Brown 1-11H | 4/1/2015 | $0 |
| 6333 | Unit Petroleum Company | SAMSON RESOURCES CO. | Gas Marketing Agreement - Fillingim Wells (Noble) | 1/1/2015 | $0 |
| 6334 | Unit Petroleum Company | SAMSON RESOURCES CO., | Gas Marketing Agreement - Frost # 1-17 | 7/1/2013 | $0 |
| 6335 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH UNIT 2-8 WELL, LOCATED IN 016N-020W, 08, DEWEY COUNTY, OK | | $0 |
| 6336 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOGGES #2-21 WELL, LOCATED IN 013N-022W, 21, ROGER MILLS COUNTY, OK | | $0 |
| 6337 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST #3-4H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | | $0 |
| 6338 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | Seismic Data License Agreement | 12/1/2017 | $0 |
| 6339 | Unit Petroleum Company | SAMSON RESOURCES COMPANY | Gas Contract between Western Oil and Gas Development Corporation (Seller) and Mustang Gas Products, LLC (Buyer) | 12/1/2018 | $0 |
| 6340 | Unit Petroleum Company | SAMUEL S. GRIFFIN III | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6341 | Unit Petroleum Company | Samuel T. Alcus III | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 6342 | Unit Petroleum Company | Sand Creek Oil and Gas LLC | Gas Marketing Agreement - SCHROCK 1H-19 | 3/1/2019 | $0 |
| 6343 | Unit Petroleum Company | SAND ROCK ENERGY LLC | Master Service Agreement | Unknown | $0 |
| 6344 | Unit Petroleum Company | SANDRIDGE EXPLORATION AND PRODUCTION | Term assignment of oil and gas leases | 2/1/2013 | $0 |
| 6345 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLINT 2816 #1-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6346 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLINT 2816 #2-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6347 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLINT 2816 #3-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |
| 6348 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #2-31 WELL, LOCATED IN 028N-010W, 31, ALFALFA COUNTY, OK | | $0 |
| 6349 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBARA #1-18H WELL, LOCATED IN 026N-007W, 18, GRANT COUNTY, OK | | $0 |
| 6350 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBATHURST 2711 #1-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6351 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBATHURST 2711 #2-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6352 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBATHURST 2711 #3-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6353 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBATHURST 2711 #4-4H WELL, LOCATED IN 027N-011W, 04, ALFALFA COUNTY, OK | | $0 |
| 6354 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORMACK #1-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6355 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORMACK #2-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6356 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECORMACK 2809 3-31H WELL, LOCATED IN 028N-009W, 31, ALFALFA COUNTY, OK | | $0 |
| 6357 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGINDER 2610 #1-6H WELL, LOCATED IN 026N-010W, 06, ALFALFA COUNTY, OK | | $0 |
| 6358 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESELMAN #1-25 WELL, LOCATED IN 028N-021W, 25, HARPER COUNTY, OK | | $0 |
| 6359 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMYRTLE 2809 #1-21H WELL, LOCATED IN 028N-009W, 21, ALFALFA COUNTY, OK | | $0 |
| 6360 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMYRTLE 2809 #2-21H WELL, LOCATED IN 028N-009W, 21, ALFALFA COUNTY, OK | | $0 |
| 6361 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKOERNER #1-24 WELL, LOCATED IN 009N-008W, 24, GRADY COUNTY, OK | | $0 |
| 6362 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWESSELS 2709 #1-9H WELL, LOCATED IN 027N-009W, 09, ALFALFA COUNTY, OK | | $0 |
| 6363 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 23, MAJOR COUNTY, OK | | $0 |
| 6364 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 26, MAJOR COUNTY, OK | | $0 |
| 6365 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMILY ANNE #1-16H WELL, LOCATED IN 029N-005W, 16, GRANT COUNTY, OK | | $0 |
| 6366 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #1-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6367 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST #2-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6368 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEST 2909 #3-18H WELL, LOCATED IN 029N-009W, 18, ALFALFA COUNTY, OK | | $0 |
| 6369 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMORGAN 2115 1-26H23H WELL, LOCATED IN 021N-015W, 35, MAJOR COUNTY, OK | | $0 |

| 6370 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TABBY 2816 #4-23H WELL, LOCATED IN 028N-016W, 23, WOODS COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6371 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALDER 2810 #1-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6372 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALDER 2810 #2-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6373 | Unit Petroleum Company | SANDRIDGE EXPLR & PRODUCTN LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALDER 2810 #3-28H WELL, LOCATED IN 028N-010W, 28, ALFALFA COUNTY, OK | | $0 |
| 6374 | Unit Petroleum Company | SANGUINE EASTERN ANADARKO I, LLC AND LF REDBUD, L | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 6375 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUSSELL #3-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6376 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUSSELL #4-2 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6377 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUSSELL #4-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6378 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROL #1-28 WELL, LOCATED IN 005N-009W, 28, CADDO COUNTY, OK | | $0 |
| 6379 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIGO #1 WELL, LOCATED IN 004N-009W, 02, COMANCHE COUNTY, OK | | $0 |
| 6380 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDODSON 2-4HC WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6381 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMMA #1-35 WELL, LOCATED IN 007N-012W, 35, CADDO COUNTY, OK | | $0 |
| 6382 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBER #2-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6383 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWEBER #3-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6384 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCNEILL 04-12 WELL, LOCATED IN 014N-014W, 12, CUSTER COUNTY, OK | | $0 |
| 6385 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESULLIVAN TRUST #1-4 WELL, LOCATED IN 006N-009W, 04, CADDO COUNTY, OK | | $0 |
| 6386 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATLOCK 7-7HA WELL, LOCATED IN 006N-009W, 07, CADDO COUNTY, OK | | $0 |
| 6387 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #1-11 WELL, LOCATED IN 006N-009W, 11, CADDO COUNTY, OK | | $0 |
| 6388 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | Master Service Agreement | Unknown | $0 |
| 6389 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 6390 | Unit Petroleum Company | SANGUINE GAS EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWHITFIELD #1 WELL, LOCATED IN 005N-009W, 34, CADDO COUNTY, OK | | $0 |
| 6391 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 6392 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6393 | Unit Petroleum Company | Sanguine Gas Exploration LLC | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6394 | Unit Petroleum Company | Santa Fe #1 Assignment | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2014 | $0 |
| 6395 | Unit Corporation | SAPPHIRE WINDOW CLEANING LLC | Master Service Agreement | Unknown | $0 |
| 6396 | Unit Drilling Company | SASCO MACHINE INC | Master Service Agreement | Unknown | $0 |
| 6397 | Unit Petroleum Company | Sasha Smith Groenveld | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 6398 | Unit Petroleum Company | SAUER FARM & RANCH TRUST | Master Service Agreement | Unknown | $0 |
| 6399 | Unit Drilling Company | SAX MOTOR CO | Master Service Agreement | Unknown | $0 |
| 6400 | Unit Petroleum Company | SCHAFER SERVICES | Master Service Agreement | Unknown | $0 |
| 6401 | Unit Petroleum Company | SCHAFFER-HERRING PLLC | Master Service Agreement | Unknown | $0 |
| 6402 | Unit Drilling Company | SCHLUMBERGER RIG TECHNOLOGY INC | Master Service Agreement | Unknown | $0 |
| 6403 | Unit Petroleum Company | SCHLUMBERGER ROD LIFT | Master Service Agreement | Unknown | $0 |
| 6404 | Unit Petroleum Company | Scott F. Duffner | Gas Marketing Agreement - WILLIAMS # 1-33 | 4/1/2014 | $0 |
| 6405 | Unit Petroleum Company | SCOTT MCGARRAUGH | Gas Marketing Agreement - Cowan B # 1-9H | 6/1/2014 | $0 |
| 6406 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK UNIT, CC WELL, LOCATED IN H&GN A-841 BLK B2 SEC 30, GRAY COUNTY, TX | | $0 |
| 6407 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETR MADISON UNIT WELL, LOCATED IN 141N-101W, VARIOUS SECTS, BILLINGS COUNTY, ND | | $0 |
| 6408 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #3 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6409 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #5 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6410 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #7 WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6411 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE, A S #8 (SWD) WELL, LOCATED IN 001S-003W, 31, CARTER COUNTY, OK | | $0 |
| 6412 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOTZ "A" #1-8 WELL, LOCATED IN 010N-010W, 08, CANADIAN COUNTY, OK | | $0 |
| 6413 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #2 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 6414 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTH GRAHAM DEESE SAND UNIT WELL, LOCATED IN 003S-002W, 08, CARTER COUNTY, OK | | $0 |
| 6415 | Unit Petroleum Company | SCOUT ENERGY MANAGEMENT LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOMBS & WORLEY "A" #7 WELL, LOCATED IN I&GN SVY BLK 3 SEC 35, GRAY COUNTY, TX | | $0 |
| 6416 | Unit Petroleum Company | SCOUT MINERALS LP | Gas Marketing Agreement - Gregg # 1-15 | 9/1/2011 | $0 |
| 6417 | Unit Petroleum Company | SE USA OPERATING INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEARCENEAUX, J S #2 WELL, LOCATED IN 009S-002E, 47, ACADIA COUNTY, LA | | $0 |
| 6418 | Unit Petroleum Company | SEBEP, LLC | Gas Marketing Agreement - SATORI #3 | 9/1/2015 | $0 |
| 6419 | Unit Petroleum Company | SEC PRODUCTION INC | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6420 | Unit Petroleum Company | SEC Production Inc. | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 6421 | Unit Petroleum Company | SEC Production Inc. | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6422 | Unit Petroleum Company | Second McKoil Ltd Prtnrshp | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6423 | Unit Petroleum Company | Second McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 6424 | Unit Petroleum Company | SEI ENERGY, LLC | Natural Gas Contract | 2/1/2013 | $0 |
| 6425 | Unit Petroleum Company | SENTINEL RENTALS LLC | Master Service Agreement | Unknown | $0 |
| 6426 | Unit Petroleum Company | SEQUENT ENERGY MANAGEMENT | Base contract for sale and purchase of natural gas | 2/1/2005 | $0 |

| 6427 | Unit Petroleum Company | SEQUENT ENERGY MANAGEMENT | Guaranty agreement | 3/28/2013 | $0 |
|------|------------------------|----------------------------|-------------------|-----------|-----|
| 6428 | Unit Drilling Company | SERVICE MACHINE SPECIALTIES | Master Service Agreement | Unknown | $0 |
| 6429 | Unit Petroleum Company | SETZER OIL & GAS HOLDINGS LP | Gas Marketing Agreement - Flansburg # 1-1A | 5/1/2012 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6430 | Unit Petroleum Company | SFF PRODUCTION LLC | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 6431 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 6432 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 6433 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 6434 | Unit Petroleum Company | SFF Production LLC | Gas Marketing Agreement - HAAS A # 4-35 | 3/1/2013 | $0 |
| 6435 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Frazier # 1-2 | 1/1/2015 | $0 |
| 6436 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Broome # 2-29 | 1/1/2015 | $0 |
| 6437 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Gill Ranch # 1-26H | 1/1/2015 | $0 |
| 6438 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Flowers 10-226 | 1/1/2015 | $0 |
| 6439 | Unit Petroleum Company | SFI Services Co.-Charles Schusterman Enterprise | Gas Marketing Agreement - REED # 4-22 | 1/1/2015 | $0 |
| 6440 | Unit Petroleum Company | SFI Services Co.-Charles Schusterman Enterprise | Gas Marketing Agreement - ROGERS A #1 | 1/1/2015 | $0 |
| 6441 | Unit Petroleum Company | SFI SERVICES CO.-CHARLES SCHUSTERMAN ENTERPRISE | Gas Marketing Agreement - Becker B #1 | 1/1/2015 | $0 |
| 6442 | Unit Petroleum Company | SFI Services Co.-Stacy Family Trust | Gas Marketing Agreement - WINDY # 1-30 | 1/1/2015 | $0 |
| 6443 | Unit Petroleum Company | SFI SERVICES CO.-STACY FAMILY TRUST .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 1/1/2015 | $0 |
| 6444 | Unit Petroleum Company | SFI SERVICES COMPANY | Gas Marketing Agreement - Flowers 10-226 | 1/1/2015 | $0 |
| 6445 | Unit Petroleum Company | SGB SOLUTIONS LP | Master Service Agreement | Unknown | $0 |
| 6446 | Unit Drilling Company | SHADOW MOUNTAIN WATER | Master Service Agreement | Unknown | $0 |
| 6447 | Unit Drilling Company | SHARP'S TARPS INC | Master Service Agreement | Unknown | $0 |
| 6448 | Unit Drilling Company | SHAW & FRIESEN PLLC | Master Service Agreement | Unknown | $0 |
| 6449 | Unit Drilling Company | SHAW PIPELINE SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6450 | Unit Drilling Company | SHAW'S STRING UP SERVICE | Master Service Agreement | Unknown | $0 |
| 6451 | Unit Drilling Company | SHEBESTER - BECHTEL INC. | Master Service Agreement | Unknown | $0 |
| 6452 | Unit Drilling Company | SHEET METAL SPECIALTIES | Master Service Agreement | Unknown | $0 |
| 6453 | Unit Petroleum Company | SHEILA B. IRONS .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 6454 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 2-46L | 10/1/2013 | $0 |
| 6455 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 1-46L | 10/1/2013 | $0 |
| 6456 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 1-46U | 10/1/2013 | $0 |
| 6457 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 2-46 | 10/1/2013 | $0 |
| 6458 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Etheridge A # 3-46 | 10/1/2013 | $0 |
| 6459 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Hoobler A # 1-46 | 10/1/2013 | $0 |
| 6460 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46L | 10/1/2013 | $0 |
| 6461 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 1-46U | 10/1/2013 | $0 |
| 6462 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Walser A # 2-46 | 10/1/2013 | $0 |
| 6463 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46L | 10/1/2013 | $0 |
| 6464 | Unit Petroleum Company | SHELLEY FAMILY LLC | Gas Marketing Agreement - Centurion Wells \| Yeager A # 1-46U | 10/1/2013 | $0 |
| 6465 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Erin # 1-34H REVISED | 11/1/2012 | $0 |
| 6466 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Erin 1-34H Amendment | 10/1/2013 | $0 |
| 6467 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Manske # 1-34 | 11/1/2012 | $0 |
| 6468 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Manske 1-34 Amendment | 10/1/2013 | $0 |
| 6469 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Margaret 1-1 Amendment | 10/1/2013 | $0 |
| 6470 | Unit Petroleum Company | SHERIDAN PRODUCTION CO | Gas Marketing Agreement - Margaret 1-1 | 11/1/2012 | $0 |
| 6471 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBY "C" #1-28 WELL, LOCATED IN 004N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 6472 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HELFENBEIN, HENRY WELL, LOCATED IN 001N-025ECM, 29, BEAVER COUNTY, OK | | $0 |
| 6473 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GAMBLE "A" #2 WELL, LOCATED IN 004N-004W, 26, GARVIN COUNTY, OK | | $0 |
| 6474 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOCKELMAN #1-28 WELL, LOCATED IN 003N-028ECM, 28, BEAVER COUNTY, OK | | $0 |
| 6475 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOCKELMAN HEIRS #1-32 WELL, LOCATED IN 003N-028E, 32, BEAVER COUNTY, OK | | $0 |
| 6476 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE VERNOR #1-32 WELL, LOCATED IN 003N-028ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6477 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NAYLOR #1-4 WELL, LOCATED IN 001N-022E, 04, BEAVER COUNTY, OK | | $0 |
| 6478 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOOFBOURROW #1-32 WELL, LOCATED IN 005N-024ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6479 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE LOOFBOURROW #2-32 WELL, LOCATED IN 005N-024ECM, 32, BEAVER COUNTY, OK | | $0 |
| 6480 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON #1-40 WELL, LOCATED IN T&P SVY, BLK 43, SEC 40, LOVING COUNTY, TX | | $0 |
| 6481 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE SIMPSON #1-29 WELL, LOCATED IN 004N-003W, 29, GARVIN COUNTY, OK | | $0 |
| 6482 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE STREET, EDITH RENFREW UNIT #1 WELL, LOCATED IN 027N-024W, 18, HARPER COUNTY, OK | | $0 |
| 6483 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WHITE MANION #1-29 WELL, LOCATED IN 001N-025ECM, 29, BEAVER COUNTY, OK | | $0 |
| 6484 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSS P #19 WELL, LOCATED IN 004N 004W, 07, GARVIN COUNTY, OK | | $0 |
| 6485 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | Gas Marketing Agreement - Albert # 1-16 | 3/1/2013 | $0 |
| 6486 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCKENNA "A" #1-6 WELL, LOCATED IN 004N-005W, 06, GRADY COUNTY, OK | | $0 |
| 6487 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #1-29 WELL, LOCATED IN 029N-025W, 29, HARPER COUNTY, OK | | $0 |
| 6488 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CARLISLE #14-3 WELL, LOCATED IN 003N-028ECM, 14, BEAVER COUNTY, OK | | $0 |
| 6489 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE THOMAS #2-29 WELL, LOCATED IN 029N-025W, 29, HARPER COUNTY, OK | | $0 |
| 6490 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEARD #2-8 WELL, LOCATED IN 005N-022ECM, 08, BEAVER COUNTY, OK | | $0 |
| 6491 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEARD A-1 WELL, LOCATED IN 005N 022ECM, 08, BEAVER COUNTY, OK | | $0 |
| 6492 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER "D" #2-11 WELL, LOCATED IN 005N-023ECM, 11, BEAVER COUNTY, OK | | $0 |

| 6493 | Unit Petroleum Company | SHERIDAN PRODUCTION CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MILLER #1D (SHERIDAN) WELL, LOCATED IN 00S N-023E CM, 11, BEAVER COUNTY, OK | | $0 |
| 6494 | Unit Petroleum Company | Sheridan Production Co. LLC | Gas Marketing Agreement - SCRIMSHER # 1-31 | 3/1/2013 | $0 |

| 6495 | Unit Petroleum Company | Sheridan Production Co. LLC | Gas Marketing Agreement - SHANKLIN # 1-28 | 3/1/2013 | $0 |
|------|------------------------|-----------------------------|-------------------------------------------|----------|-----|
| 6496 | Unit Petroleum Company | Sherry Benjamin | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6497 | Unit Petroleum Company | SHG PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6498 | Unit Petroleum Company | SHG PROPERTIES, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 6499 | Unit Petroleum Company | SHG Properties, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 6500 | Unit Petroleum Company | Shoshone Oil & Gas | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 6501 | Unit Petroleum Company | Shotts Resources LLC | Gas Marketing Agreement - TUCKER # 1-25 | 11/1/2013 | $0 |
| 6502 | Unit Petroleum Company | Shotts Resources LLC | Gas Marketing Agreement - TUCKER # 2-25 | 11/1/2013 | $0 |
| 6503 | Unit Corporation | SHRED-IT, C/O STERICYCLE INC | Master Service Agreement | Unknown | $0 |
| 6504 | Unit Corporation | SHRM | Master Service Agreement | Unknown | $0 |
| 6505 | Unit Petroleum Company | SHYLA CORPORATION | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6506 | Unit Petroleum Company | SIERRA RESOURCES INC. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 6507 | Unit Petroleum Company | SIGNA ENGINEERING CORP | Master Service Agreement | Unknown | $0 |
| 6508 | Unit Petroleum Company | Signal Petroleum Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 6509 | Unit Petroleum Company | Signal Petroleum Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 6510 | Unit Petroleum Company | SILSBEE PROPANE | Master Service Agreement | Unknown | $0 |
| 6511 | Unit Petroleum Company | Silver Creek Resources LLC | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 6512 | Unit Petroleum Company | SILVER CREEK RESOURCES LLC | Gas Marketing Agreement - Clark # 1-15 | 4/1/2013 | $0 |
| 6513 | Unit Petroleum Company | Silver Creek Resources LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 6514 | Unit Drilling Company | SILVERADO ELECTRIC INC | Master Service Agreement | Unknown | $0 |
| 6515 | Unit Corporation | SILVERSAND SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6516 | Unit Drilling Company | SIMONS PETROLEUM LLC | Master Service Agreement | Unknown | $0 |
| 6517 | Unit Petroleum Company | SIMPSON FAMILY LIVING TRUST | Gas Marketing Agreement - Edwards # 1-18H | 9/1/2014 | $0 |
| 6518 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Drilling bid proposal and daywork drilling contract U.S.: rig 123 | 10/25/2018 | $0 |
| 6519 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Amendment to drilling bid proposal and daywork drilling contract U.S.: rig 123 one year contract extension | 11/11/2019 | $0 |
| 6520 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | Rig 123 early termination email correspondence | 4/9/2020 | $0 |
| 6521 | Unit Drilling Company | SINCLAIR OIL AND GAS COMPANY | David Case email correspondence | 5/14/2019 | $0 |
| 6522 | Unit Petroleum Company | SINGER BROS. LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6523 | Unit Petroleum Company | SINGER BROS. LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 6524 | Unit Petroleum Company | Singer Bros.-A Partnership | Gas Marketing Agreement - PUGH B #1H | 12/1/2012 | $0 |
| 6525 | Unit Petroleum Company | SINGER OIL COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG "A"(CHAPARRAL)#1 WELL, LOCATED IN 018N-013W, 27, BLAINE COUNTY, OK | | $0 |
| 6526 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5 # 2 | 8/1/2015 | $0 |
| 6527 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5 # 4 | 8/1/2015 | $0 |
| 6528 | Unit Petroleum Company | SJB Gas LLC | Gas Marketing Agreement - ROBERTSON 5A #1 | 8/1/2015 | $0 |
| 6529 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 6530 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 6531 | Unit Petroleum Company | SK LAND & MINERAL LLC | Gas Marketing Agreement - Gray # 4-19H | 9/1/2011 | $0 |
| 6532 | Unit Petroleum Company | SK Land & Mineral LLC | Gas Marketing Agreement - ROBERTS # 3-19H | 9/1/2011 | $0 |
| 6533 | Unit Petroleum Company | SKINNER INVESTMENTS | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 6534 | Unit Drilling Company | SKY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 6535 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHEPHERD #1-18 WELL, LOCATED IN 013N-018W, 18, CUSTER COUNTY, OK | | $0 |
| 6536 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 35A HUNTON WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 6537 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 35A MRW WELL, LOCATED IN 018N-017W, 35, DEWEY COUNTY, OK | | $0 |
| 6538 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS #1-9H WELL, LOCATED IN 014N-009W, 09, CANADIAN COUNTY, OK | | $0 |
| 6539 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFAST "D" #1 WELL, LOCATED IN 018N-012W, 12, BLAINE COUNTY, OK | | $0 |
| 6540 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOECKMAN #1-13H WELL, LOCATED IN 018N-012W, 13, BLAINE COUNTY, OK | | $0 |
| 6541 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-33H WELL, LOCATED IN 18N-20W, 33, DEWEY COUNTY, OK | | $0 |
| 6542 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER "B" #1 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6543 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER "B" #2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6544 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHWEITZER #1-2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 6545 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVIS "7" FARMS #1-26 WELL, LOCATED IN 014N-020W, 26, CUSTER COUNTY, OK | | $0 |
| 6546 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDENVER #1-4 WELL, LOCATED IN 013N-017W, 04, CUSTER COUNTY, OK | | $0 |
| 6547 | Unit Petroleum Company | SKYCAP ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMAN 22-B WELL, LOCATED IN 012N-015W, 22, CUSTER COUNTY, OK | | $0 |
| 6548 | Unit Petroleum Company | SKYLINE OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 6549 | Unit Petroleum Company | SLAWSON EXPLORATION CO INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTEPHENS #3-16 WELL, LOCATED IN 011N-010W, 16, CANADIAN COUNTY, OK | | $0 |
| 6550 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 drilling bid proposal and daywork drilling contrac | 3/17/2017 | $0 |
| 6551 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 second amendment to drilling bid proposal and daywork drilling contract | 5/21/2019 | $0 |
| 6552 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 409 and 411 amendment to IADC contracts | 3/19/2020 | $0 |
| 6553 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 411 third amendment to IADC drilling bid proposal and daywork drilling contracts | 4/14/2020 | $0 |
| 6554 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 409 and 411 termination schedule | 4/6/2020 | $0 |
| 6555 | Unit Drilling Company | SLAWSON EXPLORATION CO. | Rig 414 drilling bid and daywork drilling contrac | 5/22/2019 | $0 |
| 6556 | Unit Petroleum Company | SLT WELDING | Master Service Agreement | Unknown | $0 |
| 6557 | Unit Petroleum Company | SM ENERGY CO., | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 6558 | Unit Petroleum Company | SM ENERGY CO., | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 6559 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |

| 6560 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
|------|------------------------|-------------------------|----------------------------------------|----------|----|
| 6561 | Unit Petroleum Company | SM Energy Company | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 6562 | Unit Petroleum Company | SMART CHEMICAL SERVICES LP | Master Service Agreement | Unknown | $0 |
| 6563 | Unit Petroleum Company | SMART OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |

| | | | | |
|---|---|---|---|---|
| 6564 | Unit Petroleum Company | SMART TRUCKING | Master Service Agreement | Unknown | $0 |
| 6565 | Unit Petroleum Company | SMITH INTERNATIONAL INC | Master Service Agreement | Unknown | $0 |
| 6566 | Unit Petroleum Company | SMOKEY TRAIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUSSEY #1 WELL, LOCATED IN 002N 005W, 10, STEPHENS COUNTY, OK | | $0 |
| 6567 | Unit Drilling Company | S-N PROPERTIES | Master Service Agreement | Unknown | $0 |
| 6568 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 6569 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 6570 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 6571 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 6572 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 8-29 | 3/1/2013 | $0 |
| 6573 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 9-29 | 3/1/2013 | $0 |
| 6574 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 10-29 | 3/1/2013 | $0 |
| 6575 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 11-29 | 3/1/2013 | $0 |
| 6576 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 13-29 | 3/1/2013 | $0 |
| 6577 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 14-29 | 3/1/2013 | $0 |
| 6578 | Unit Petroleum Company | SND ENERGY ACQUISITION LP | Gas Marketing Agreement - Eva Ashby # 16-29 | 3/1/2013 | $0 |
| 6579 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 6580 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 6-29 | 3/1/2013 | $0 |
| 6581 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E # 7-29 | 3/1/2013 | $0 |
| 6582 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E 12-29 | 3/1/2013 | $0 |
| 6583 | Unit Petroleum Company | SND ENERGY ACQUISITION LP .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 6584 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 45 #8H | 1/1/2013 | $0 |
| 6585 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 45 SL #9H | 1/1/2013 | $0 |
| 6586 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - George A 1045H | 1/1/2015 | $0 |
| 6587 | Unit Petroleum Company | SNEZANA S. ORTEGA | Gas Marketing Agreement - Centurion Wells | George A 1-45 to George A 7-45U | 10/1/2013 | $0 |
| 6588 | Unit Petroleum Company | SNYDER PARTNERS | JOINT OPERATING AGREEMENT IN REGARDS TO THE BELL #1-3 WELL, LOCATED IN 001N 021ECM, 03, BEAVER COUNTY, OK | | $0 |
| 6589 | Unit Corporation | SOMPO INTERNATIONAL | Fiduciary Policy No. FLX30001473500 | 1/20/2020 | $0 |
| 6590 | Unit Petroleum Company | Sondra Swan | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 6591 | Unit Petroleum Company | SOONER PIPE LLC | Master Service Agreement | Unknown | $0 |
| 6592 | Unit Drilling Company | SOONER RUBBER PRODUCTS | Master Service Agreement | Unknown | $0 |
| 6593 | Unit Petroleum Company | SOONER SITE SERVICES | Master Service Agreement | Unknown | $0 |
| 6594 | Unit Corporation | SOURCECODE TECHNOLOGY HOLDINGS INC | Master License and Technical Support and Maintenace Agreement | 1/4/2018 | $0 |
| 6595 | Unit Petroleum Company | SOUTHCOAST PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA-COLDSPRINGS #1 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 6596 | Unit Petroleum Company | SOUTHCOAST PRODUCTION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE USA-COLDSPRINGS #4 WELL, LOCATED IN J RANKIN JR SVY A-40, SAN JACINTO COUNTY, TX | | $0 |
| 6597 | Unit Petroleum Company | SOUTHERN RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MATILL #15-2 WELL, LOCATED IN 016N-011W, 15, BLAINE COUNTY, OK | | $0 |
| 6598 | Unit Petroleum Company | SOUTHERN RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BERNHARDT #15-1 WELL, LOCATED IN 016N-011W, 15, BLAINE COUNTY, OK | | $0 |
| 6599 | Unit Petroleum Company | SOUTHWEST ENERGY LP | Base contract for sale and purchase of natural gas | 6/1/2008 | $0 |
| 6600 | Unit Petroleum Company | SOUTHWEST ENERGY LP | NAESB Sales | 6/1/2007 | $0 |
| 6601 | Unit Drilling Company | SOUTHWEST OILFIELD PRODUCTS | Master Service Agreement | Unknown | $0 |
| 6602 | Unit Petroleum Company | SOUTHWEST WEED CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 6603 | Unit Petroleum Company | SPAN ENERGY | Gas Marketing Agreement - Allen 1-4 Amendment | 10/1/2013 | $0 |
| 6604 | Unit Petroleum Company | SPAN ENERGY | Gas Marketing Agreement - Stuart # 1-4 | 10/1/2013 | $0 |
| 6605 | Unit Petroleum Company | SPAN ENERGY .PDF | Gas Marketing Agreement - Allen # 1-4 | 11/1/2012 | $0 |
| 6606 | Unit Petroleum Company | SPANGLER CONTRACT PUMPING | Master Service Agreement | Unknown | $0 |
| 6607 | Unit Petroleum Company | SPARTAN RESOURCES LLC | Gas Marketing Agreement - Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 6608 | Unit Drilling Company | SPECIAL METALS INCORPORATED | Master Service Agreement | Unknown | $0 |
| 6609 | Unit Drilling Company | SPECIALTIES COMPANY | Master Service Agreement | Unknown | $0 |
| 6610 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HILDA #1-15 WELL, LOCATED IN 019N-021W, 15, ELLIS COUNTY, OK | | $0 |
| 6611 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EAST COLUMBIA MISSISSIPPI #6-4 WELL, LOCATED IN 018N-005W, 25, KINGFISHER COUNTY, OK | | $0 |
| 6612 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE EAST COLUMBIA OSWEGO LIME UNIT WELL, LOCATED IN 018N-005W, 25, KINGFISHER COUNTY, OK | | $0 |
| 6613 | Unit Petroleum Company | SPESS OIL COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUNTER #1-15 WELL, LOCATED IN 019N-021W, 15, ELLIS COUNTY, OK | | $0 |
| 6614 | Unit Petroleum Company | Spindletop Oil and Gas LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6615 | Unit Petroleum Company | SPINNAKER ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6616 | Unit Petroleum Company | SS&L OIL & GAS PROPERTIES INC. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 6617 | Unit Corporation | SSA GLOBAL TECHNOLOGIES INC | Software License Agreement | 5/27/2003 | $0 |
| 6618 | Unit Petroleum Company | STAGHORN PETROLEUM LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RAZOOK A 2-33 WELL, LOCATED IN 021N-014W, 33, MAJOR COUNTY, OK | | $0 |
| 6619 | Unit Petroleum Company | STALLION OILFIELD SERVICES | Master Service Agreement | Unknown | $0 |
| 6620 | Unit Petroleum Company | STAMPS BROTHERS OIL & GAS .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 6621 | Unit Petroleum Company | STAMPS BROTHERS OIL & GAS, LLC .PDF | Gas Marketing Agreement - Allen 16 #2H | 4/1/2018 | $0 |
| 6622 | Unit Petroleum Company | Stamps Brothers Oil and Gas, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6623 | Unit Corporation | STANDARD INSURANCE COMPANY | Income Protection Offer | Offer No. A2048C01 | 12/26/2018 | $0 |
| 6624 | Unit Corporation | STANDARD INSURANCE COMPANY | Disability Program Administrative Services Agreement | 1/1/2015 | $0 |
| 6625 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Life Insurance (Salaried Employees) | 1/1/2015 | $0 |
| 6626 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Life Insurance (Hourly Employees) | 1/1/2015 | $0 |
| 6627 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance (Salaried) | 1/1/2015 | $0 |
| 6628 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance | 1/1/2015 | $0 |
| 6629 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Long Term Disability Insurance Policy | 1/1/2015 | $0 |
| 6630 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Accidental Death and Dismemberment Insurance Policy | 1/1/2015 | $0 |
| 6631 | Unit Corporation | STANDARD INSURANCE COMPANY | Group Short Term Disability Insurance Policy | 1/1/2015 | $0 |
| 6632 | Unit Corporation | STANDARD INSURANCE COMPANY | Short Term Disability Income Benefit Program | 1/1/2015 | $0 |
| 6633 | Unit Drilling Company | STANDARD STEEL COMPANY | Master Service Agreement | Unknown | $0 |
| 6634 | Unit Petroleum Company | STANFORD TAYLOR CURRY | Gas Marketing Agreement - E B Street #1 | 3/1/2013 | $0 |

| 6635 | Unit Petroleum Company | STANLEY BORING AND EXCAVATION PIPELINE BORING | Master Service Agreement | Unknown | $0 |
|------|------------------------|-----------------------------------------------|--------------------------|---------|----|
| 6636 | Unit Petroleum Company | Stanley H. Singer Revoc. Trust | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 6637 | Unit Petroleum Company | STANLEY HISER | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 6638 | Unit Petroleum Company | Stanley Hiser | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6639 | Unit Petroleum Company | Stanley Hiser | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 6640 | Unit Corporation | STANLEY W BELITZ | Indemnification Agreement | 2/25/2005 | $0 |
| 6641 | Unit Petroleum Company | Staples Trust D UA Calvin E | Gas Marketing Agreement - STIDHAM 1-15 | 3/1/2013 | $0 |
| 6642 | Unit Petroleum Company | STAPLES TRUST D UA CALVIN E | Gas Marketing Agreement - Brinks # 1-16 | 11/1/2013 | $0 |
| 6643 | Unit Petroleum Company | Staples Trust D UA Calvin E | Gas Marketing Agreement - RICHARDSON # 1-15 | 3/1/2013 | $0 |
| 6644 | Unit Petroleum Company | STAPLES TRUST D UA CALVIN E .PDF | Gas Marketing Agreement - Bennett # 1-22 | 11/1/2013 | $0 |
| 6645 | Unit Petroleum Company | STARLIGHT ENERGY LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 6646 | Unit Corporation | STARR INDEMNITY & LIABILITY COMPANY | Excess Liability Declarations \| Policy No. 1000030664191 | 8/1/2019 | $0 |
| 6647 | Unit Petroleum Company | State of Louisiana Department of Natural Resources | Oil & Gas Lease | Jul 8 1987 | $0 |
| 6648 | Unit Petroleum Company | State of Louisiana Department of Natural Resources | Oil & Gas Lease | Apr 9 1997 | $0 |
| 6649 | Unit Corporation | STATEWIDE COMMERCIAL CLEANSING COMPANY | Covid daily sanitorial service agreement | 5/26/2020 | $0 |
| 6650 | Unit Corporation | STATEWIDE COMMERCIAL CLEANSING COMPANY | Full building janitorial service agreement | 6/22/2020 | $0 |
| 6651 | Unit Petroleum Company | STEAGALL OIL CO | Master Service Agreement | Unknown | $0 |
| 6652 | Unit Petroleum Company | STEARNS 2-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6653 | Unit Petroleum Company | STEARNS 3-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6654 | Unit Petroleum Company | STEARNS 4-11 | Marketing Election - Excalibur | 5/8/2015 | $0 |
| 6655 | Unit Petroleum Company | STELARON INC. | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 6656 | Unit Petroleum Company | Stelaron, Inc | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6657 | Unit Petroleum Company | Stephen H. Meese | Gas Marketing Agreement - POUNDS 1-27H | 2/1/2013 | $0 |
| 6658 | Unit Petroleum Company | STEPHEN JOHN SALMON TESTAMENTARY TRUST | Gas Marketing Agreement - Brooks #1 | 6/1/2014 | $0 |
| 6659 | Unit Petroleum Company | STEPHENS & JOHNSON OPERATING CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSTON #1-32 WELL, LOCATED IN 001S-003W, 32, CARTER COUNTY, OK | | $0 |
| 6660 | Unit Petroleum Company | STEPHENS EXPLORATION INC. | Gas Marketing Agreement - Connie 1-33 | 3/1/2013 | $0 |
| 6661 | Unit Petroleum Company | STEPHENS PRODUCTION COMPANY | Gas Marketing Agreement - L G Stroud 1 | 12/6/2011 | $0 |
| 6662 | Unit Petroleum Company | STEVEN R. RUSSELL | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6663 | Unit Petroleum Company | STEVENS TRUCKING INC | Master Service Agreement | Unknown | $0 |
| 6664 | Unit Petroleum Company | STI TRUCKING LLC | Master Service Agreement | Unknown | $0 |
| 6665 | Unit Petroleum Company | STINGRAY ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6666 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #1-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 6667 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ATKINSON #2-11 WELL, LOCATED IN 012N-007W, 11, CANADIAN COUNTY, OK | | $0 |
| 6668 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BEENE GAS UNIT #1 & #2-35 WELL, LOCATED IN 028N-025W, 35, HARPER COUNTY, OK | | $0 |
| 6669 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULBERRY, R C #3-3 WELL, LOCATED IN 026N-026W, 03, HARPER COUNTY, OK | | $0 |
| 6670 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MULBERRY, R C #4-3 WELL, LOCATED IN 026N-026W, 03, HARPER COUNTY, OK | | $0 |
| 6671 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DAVIS #1-35 WELL, LOCATED IN 028N-025W, 35, HARPER COUNTY, OK | | $0 |
| 6672 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CATESBY OPER #3-17 WELL, LOCATED IN 025N-024W, 17, HARPER COUNTY, OK | | $0 |
| 6673 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSA #1-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 6674 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ROSA #2-23 WELL, LOCATED IN 017N-018W, 23, DEWEY COUNTY, OK | | $0 |
| 6675 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAFT #1-22 WELL, LOCATED IN 026N 026W, 22, HARPER COUNTY, OK | | $0 |
| 6676 | Unit Petroleum Company | STONE OAK OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAFT LENZ #2-22 WELL, LOCATED IN 026N-026W, 22, HARPER COUNTY, OK | | $0 |
| 6677 | Unit Drilling Company | STONES MAINTENANCE AND REPAIR LLC | Master Service Agreement | Unknown | $0 |
| 6678 | Unit Petroleum Company | Stonewall Investment Corp. | Gas Marketing Agreement - HAAS # 1-36 | 3/1/2013 | $0 |
| 6679 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HALE RANCH #1-23 WELL, LOCATED IN 001N-019ECM, 23, TEXAS COUNTY, OK | | $0 |
| 6680 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILSON-KOCH #1-5 WELL, LOCATED IN 027N-025W, 05, HARPER COUNTY, OK | | $0 |
| 6681 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE INGLE 03-970 WELL, LOCATED IN H&TC RR C/C COTTER 43 970, LIPSCOMB COUNTY, TX | | $0 |
| 6682 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE FLEMING #1H-2 WELL, LOCATED IN 021N-026W, 02, ELLIS COUNTY, OK | | $0 |
| 6683 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE WINN #1-11 WELL, LOCATED IN 025N-025W, 11, HARPER COUNTY, OK | | $0 |
| 6684 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HEIL 01-971 WELL, LOCATED IN H&TC RR CO 43 971, LIPSCOMB COUNTY, TX | | $0 |
| 6685 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE KOCH #1-5 WELL, LOCATED IN 027N 025W, 05, HARPER COUNTY, OK | | $0 |
| 6686 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE BORN 3-969 WELL, LOCATED IN H&TC RR CO 43 969, LIPSCOMB COUNTY, TX | | $0 |
| 6687 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE DIANGELO #1-33 WELL, LOCATED IN 003N-027ECM, 33, BEAVER COUNTY, OK | | $0 |
| 6688 | Unit Petroleum Company | STRAT LAND EXPLORATION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE HORTON #1-29 WELL, LOCATED IN 028N-023W, 29, HARPER COUNTY, OK | | $0 |
| 6689 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Campbell # 2-18 | 9/1/2011 | $0 |
| 6690 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Campbell # 4-18H | 9/1/2011 | $0 |
| 6691 | Unit Petroleum Company | STRATA MINERALS INC. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 6692 | Unit Petroleum Company | Strata Minerals, Inc | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 6693 | Unit Corporation | STRATEGIC SOLUTIONS GROUP INC | Master Service Agreement | Unknown | $0 |
| 6694 | Unit Petroleum Company | STREAMLINE OIL & GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BUSH #1-13 WELL, LOCATED IN 007N-007W, 13, GRADY COUNTY, OK | | $0 |
| 6695 | Unit Petroleum Company | STREAMLINE PRODUCTION SERVICES | Master Service Agreement | Unknown | $0 |
| 6696 | Unit Petroleum Company | STREAMLINE PRODUCTION SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6697 | Unit Petroleum Company | STREAMLINE WELL TESTING RENTAL | Master Service Agreement | Unknown | $0 |
| 6698 | Unit Petroleum Company | STREAMLINE WELL TESTING SERVICES | Master Service Agreement | Unknown | $0 |
| 6699 | Unit Petroleum Company | STRIKER OILFIELD SERVICES, LLC | Master Service Agreement | Unknown | $0 |

| 6700 | Unit Petroleum Company | STRONG SERVICES LP | Master Service Agreement | Unknown | $0 |
| 6701 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 6702 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 6703 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 6704 | Unit Petroleum Company | Stroube Energy Corp. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 6705 | Unit Petroleum Company | STROUBE ENERGY CORPORATION .PDF | Gas Marketing Agreement - Alton # 2 (R) | 11/1/2014 | $0 |
| 6706 | Unit Petroleum Company | Stuart J. Bower | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 6707 | Unit Petroleum Company | Stuart J. Bower | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 6708 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 2-29 | 8/1/2014 | $0 |
| 6709 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 3-29 | 8/1/2014 | $0 |
| 6710 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. #1-29 | 8/1/2014 | $0 |
| 6711 | Unit Petroleum Company | Stuart James Bower Family Contingent Trust | Gas Marketing Agreement - WOOD, E. L. # 4-29 | 8/1/2014 | $0 |
| 6712 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #1-23 WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6713 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #2-23L WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6714 | Unit Petroleum Company | SULLIVAN & COMPANY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROYAL RESOURCES #2-23U WELL, LOCATED IN 008N-006W, 23, GRADY COUNTY, OK | | $0 |
| 6715 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFORD GAS UNIT #1 WELL, LOCATED IN JOHN CONREY SVY A-10, LAVACA COUNTY, TX | | $0 |
| 6716 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | Gas gathering contract brief | 9/1/2018 | $0 |
| 6717 | Unit Petroleum Company | SULPHUR RIVER EXPLORATION INC | Gas gathering agreement | 9/1/2018 | $0 |
| 6718 | Unit Drilling Company | SUMMIT ELECTRIC LLC | Master Service Agreement | Unknown | $0 |
| 6719 | Unit Petroleum Company | SUMMIT ESP LLC | Master Service Agreement | Unknown | $0 |
| 6720 | Unit Petroleum Company | SUMMIT LAND COMPANY | Master Service Agreement | Unknown | $0 |
| 6721 | Unit Petroleum Company | SUMMIT LAND COMPANY, INC. | Master Service Agreement | Unknown | $0 |
| 6722 | Unit Petroleum Company | SUMMIT TITLE SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 6723 | Unit Corporation | SUMNER ONE | Master Service Agreement | Unknown | $0 |
| 6724 | Unit Corporation | SUMNER ONE | Equipment rental agreement: 8220 S Unit Drive 1st & 5th floor work rooms | 3/15/2020 | $0 |
| 6725 | Unit Corporation | SUMNER ONE | Equipment rental agreement: Cedar St, Canadian TX | 4/25/2020 | $0 |
| 6726 | Unit Petroleum Company | SUN BELT RENTALS | Master Service Agreement | Unknown | $0 |
| 6727 | Unit Petroleum Company | SUN COAST RESOURCES | Master Service Agreement | Unknown | $0 |
| 6728 | Unit Petroleum Company | SUN COAST RESOURCES INC | Master Service Agreement | Unknown | $0 |
| 6729 | Unit Petroleum Company | SUNBELT RENTALS IND SRVCS LLC | Master Service Agreement | Unknown | $0 |
| 6730 | Unit Corporation | SUNDANCE OFFICE SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 6731 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THECOOK "E" #1 WELL, LOCATED IN 001N-025ECM, 05, BEAVER COUNTY, OK | | $0 |
| 6732 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THETROUGH #1-22 WELL, LOCATED IN 026N-026W, 22, HARPER COUNTY, OK | | $0 |
| 6733 | Unit Petroleum Company | SUNDOWN ENERGY LP | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORUM UNIT #1 WELL, LOCATED IN 027N-025W, 07, HARPER COUNTY, OK | | $0 |
| 6734 | Unit Petroleum Company | SUNOCO LOGISTICS | Master Service Agreement | Unknown | $0 |
| 6735 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement general provisions | 5/1/2020 | $0 |
| 6736 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 7/1/2005 | $0 |
| 6737 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 11/1/2010 | $0 |
| 6738 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 11/1/2019 | $0 |
| 6739 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 11/1/2019 | $0 |
| 6740 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 6/1/2019 | $0 |
| 6741 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2019 | $0 |
| 6742 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2020 | $0 |
| 6743 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 4/17/2003 | $0 |
| 6744 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 7/1/2019 | $0 |
| 6745 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Amendment | 5/1/2020 | $0 |
| 6746 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Crude oil purchase agreement | 4/1/2005 | $0 |
| 6747 | Unit Petroleum Company | SUNOCO PARTNERS MARKETING & TERMINALS LP | Lease crude purchase agreement | 5/1/2018 | $0 |
| 6748 | Unit Petroleum Company | SUNSET PRODUCTION CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 6749 | Unit Petroleum Company | SUNSHINE EXPLORATION CO. | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 6750 | Unit Drilling Company | SUNSTATE EQUIPMENT CO LLC | Master Service Agreement | Unknown | $0 |
| 6751 | Unit Petroleum Company | SUPERIOR ENERGY | Master Service Agreement | Unknown | $0 |
| 6752 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY | Lease of Property Agreement | 4/1/2008 | $0 |
| 6753 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | 1st Amendment to Gas Contract between Wilshire Oil Company of Texas (Seller) and Associated Natural Gas, Inc (Buyer) | 5/1/2000 | $0 |
| 6754 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Segno Gathering System | 4/1/2007 | $0 |
| 6755 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Weatherford Gathering System | 9/1/2012 | $0 |
| 6756 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Pipeline Lease Agreement | Reno Gathering System | 12/1/2018 | $0 |
| 6757 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 2/1/2010 | $0 |
| 6758 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 5/1/2009 | $0 |
| 6759 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Lease of Property Agreement | 11/1/2008 | $0 |
| 6760 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Pipeline Lease Agreement | Segno Gathering System | 6/1/2013 | $0 |
| 6761 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Marketing Agreement | Hydro Gathering System | 6/1/2005 | $0 |
| 6762 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 9/1/2012 | $0 |
| 6763 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 9/1/2012 | $0 |
| 6764 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 9/1/2012 | $0 |
| 6765 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering contract brief | 4/1/2007 | $0 |
| 6766 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 12/1/2014 | $0 |
| 6767 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 5/1/2015 | $0 |
| 6768 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 6/1/2015 | $0 |
| 6769 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 8/1/2015 | $0 |
| 6770 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to Segno gas gathering agreement | 4/1/2016 | $0 |
| 6771 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to gas gathering agreement | 3/1/2017 | $0 |
| 6772 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | ASC New Contract/Amendment review brief | 2/15/2018 | $0 |
| 6773 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/2019 | $0 |
| 6774 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | 6/1/2005 | $0 |
| 6775 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment to hydro gas gathering system | 6/1/2005 | $0 |
| 6776 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Contract between Valence Operating Company (Seller) and GPM Gas Company, LLC (Buyer) | 7/1/2000 | $0 |

| 6777 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas gathering agreement | | 2/1/1997 | $0 |
|------|------------------------|-------------------------------|-------------------------|---|----------|-----|
| 6778 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | | 2/1/1997 | $0 |
| 6779 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | | 2/1/1997 | $0 |
| 6780 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | | 2/1/1997 | $0 |

| | | | | |
|---|---|---|---|---|
| 6781 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 4/1/2008 | $0 |
| 6782 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 4/1/2008 | $0 |
| 6783 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/1997 | $0 |
| 6784 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | ASC New Contract/Amendment review brief | 2/5/2018 | $0 |
| 6785 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Amendment | 2/1/2015 | $0 |
| 6786 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | 2nd Amendment to Gas Contract between BOGO Energy (Seller) and Duke Energy Field Services, Inc. (Buyer) | 6/6/2000 | $0 |
| 6787 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC | Gas Contract between Wilshire Oil Company of Texas (Seller) and Associated Natural Gas, Inc (Buyer) | 2/2/1994 | $0 |
| 6788 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY LLC ET AL | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6789 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 10/1/2006 | $0 |
| 6790 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 7/1/2006 | $0 |
| 6791 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Sales Contract Amendment | 1/1/2015 | $0 |
| 6792 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6793 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement | 10/1/2006 | $0 |
| 6794 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 5/1/2008 | $0 |
| 6795 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 8/1/2010 | $0 |
| 6796 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Purchase Agreement Amendment | 1/1/2015 | $0 |
| 6797 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6798 | Unit Petroleum Company | SUPERIOR PIPELINE COMPANY, LLC | Gas Contract between The Prospective Investment and Trading Company, Ltd (Seller) and GPM Gas Corporation (Buyer) | 11/20/1998 | $0 |
| 6799 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 9/1/2010 | $0 |
| 6800 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Arapaho gas purchase agreement | 7/1/2009 | $0 |
| 6801 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2015 | $0 |
| 6802 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 1/1/2015 | $0 |
| 6803 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 10/1/2003 | $0 |
| 6804 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 3/1/2006 | $0 |
| 6805 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 10/1/2008 | $0 |
| 6806 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to south Taloga gas purchase | 10/1/2008 | $0 |
| 6807 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment | 2/1/2015 | $0 |
| 6808 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Omnibus amendment to affiliate agreements | 3/28/2018 | $0 |
| 6809 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 4/1/2013 | $0 |
| 6810 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 9/1/2013 | $0 |
| 6811 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas sales agreement | 1/1/2014 | $0 |
| 6812 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas purchase agreement | 1/1/2014 | $0 |
| 6813 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales agreement | 7/1/2014 | $0 |
| 6814 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales agreement | 9/1/2014 | $0 |
| 6815 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC 606 New contract/amendment review brief | 12/5/2018 | $0 |
| 6816 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Omnibus amendment to affiliate agreements | 4/3/2018 | $0 |
| 6817 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Contract brief gas gathering | 1/1/2015 | $0 |
| 6818 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas gathering agreement | 1/1/2015 | $0 |
| 6819 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas lift agreement for buffalo wallow gathering system | 1/1/2015 | $0 |
| 6820 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas gathering agreement - buffalo wallow | 5/30/2017 | $0 |
| 6821 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas gathering agreement (buffalo wallow) | 1/1/2015 | $0 |
| 6822 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas gathering agreement (buffalo wallow) | 3/5/2018 | $0 |
| 6823 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC New Contract/Amendment review brief | 2/5/2018 | $0 |
| 6824 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas sales agreement | 5/1/2013 | $0 |
| 6825 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas lift agreement | 5/1/2013 | $0 |
| 6826 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2014 | $0 |
| 6827 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 6/1/2014 | $0 |
| 6828 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 10/1/2014 | $0 |
| 6829 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 2/1/2015 | $0 |
| 6830 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 1/1/2015 | $0 |
| 6831 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Amendment to gas sales | 6/1/2015 | $0 |
| 6832 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | ASC New Contract/Amendment review brief | 12/5/2018 | $0 |
| 6833 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | omnibus amendment to affiliate agreements | 4/3/2018 | $0 |
| 6834 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS LLC | Gas purchase agreement | 7/1/2009 | $0 |
| 6835 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract | 1/1/2015 | $0 |
| 6836 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract | 12/8/2014 | $0 |
| 6837 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Gas Sales Contract Amendment | 1/10/2018 | $0 |
| 6838 | Unit Petroleum Company | SUPERIOR PIPELINE TEXAS, LLC | Omnibus Amendment to Affiliate Agreements | 4/3/2018 | $0 |
| 6839 | Unit Corporation | SUPPORT WAREHOUSE | Support Account Contract | 1/1/2020 | $0 |
| 6840 | Unit Drilling Company | Survey Energy Inc | Gas Marketing Agreement - WILLIAMS # 1-33 | 9/1/2011 | $0 |
| 6841 | Unit Petroleum Company | SUTHERLAND FRIENDLY HOME | Master Service Agreement | Unknown | $0 |
| 6842 | Unit Petroleum Company | SWABBING JOHN | Master Service Agreement | Unknown | $0 |
| 6843 | Unit Petroleum Company | SWABRIGHT OILFIELD SERVICES INC | Master Service Agreement | Unknown | $0 |
| 6844 | Unit Petroleum Company | SWC PROPERTIES, INC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 6845 | Unit Petroleum Company | SWEETWATER EXPLORATION | Master Service Agreement | Unknown | $0 |
| 6846 | Unit Petroleum Company | SWEETWATER EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-2 WELL, LOCATED IN 010N-013W, 02, CADDO COUNTY, OK | | $0 |
| 6847 | Unit Petroleum Company | SWEETWATER EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGRAY, DONALD #1-28 WELL, LOCATED IN 010N-012W, 28, CADDO COUNTY, OK | | $0 |
| 6848 | Unit Drilling Company | SWENSON CATTLE COMPANY | Master Service Agreement | Unknown | $0 |
| 6849 | Unit Petroleum Company | SWHEELER INC | Master Service Agreement | Unknown | $0 |
| 6850 | Unit Petroleum Company | SWIFT ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESOUTHEAST FRISCO CITY UNIT WELL, LOCATED IN 005N-006E, 01, MONROE COUNTY, AL | | $0 |
| 6851 | Unit Drilling Company | T & J ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 6852 | Unit Petroleum Company | T & R ENGINE AND COMPRESSOR INC | Master Service Agreement | Unknown | $0 |
| 6853 | Unit Petroleum Company | T & R EXCAVATING LLC | Master Service Agreement | Unknown | $0 |
| 6854 | Unit Petroleum Company | T O & G, LLC | Gas Marketing Agreement - TAYLOR TRUST 14-23 #1HXL | 2/1/2019 | $0 |
| 6855 | Unit Petroleum Company | T&R ENGINE | Compressor Lease Agreement - Hamar 3H-17 JW | 1/1/2019 | $0 |
| 6856 | Unit Petroleum Company | T. C. Craighead & Co. | Gas Marketing Agreement - YOUNG # 2-34 | 5/1/2012 | $0 |
| 6857 | Unit Corporation | TAA TOOLS INC | Master Service Agreement | Unknown | $0 |

| 6858 | Unit Petroleum Company | Taber LeBlanc Trust DTD 111412 Mkttg. Ltr | Gas Marketing Agreement - WILLIAMSON A # 1 | 3/1/2015 | $0 |
| 6859 | Unit Corporation | TAHRA | Master Service Agreement | Unknown | $0 |
| 6860 | Unit Petroleum Company | TALL OAK MIDCON LLC | Gas gathering and processing agreement | 6/1/2018 | $0 |
| 6861 | Unit Petroleum Company | TALL OAK MIDCON LLC | ASC New Contract/Amendment review brief | 11/29/2018 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6862 | Unit Petroleum Company | TALL OAK MIDCON LLC | Amendment to gas gathering and processing agreement | 11/18/2019 | $0 |
| 6863 | Unit Petroleum Company | TALL OAK MIDCON LLC | Gas gathering and processing agreement | 11/1/2018 | $0 |
| 6864 | Unit Petroleum Company | TALL OAK MIDCON LLC | Letter agreement to gas gathering and processing agreement - amendment | 5/6/2019 | $0 |
| 6865 | Unit Petroleum Company | TALL OAK MIDCON LLC | Amendment | 11/18/2019 | $0 |
| 6866 | Unit Petroleum Company | TALL OAK MIDCON LLC | ASC New Contract/Amendment review brief | 1/22/2020 | $0 |
| 6867 | Unit Petroleum Company | TALON/LPE LTD | Master Service Agreement | Unknown | $0 |
| 6868 | Unit Petroleum Company | TAP ROCK RESOURCES, LLC | Notice of Assignment and Bill of Sale | 2/1/2017 | $0 |
| 6869 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 019N-017W, 09, DEWEY COUNTY, OK | | $0 |
| 6870 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 019N-017W, 16, DEWEY COUNTY, OK | | $0 |
| 6871 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19-17 3H WELL, LOCATED IN 200' FWL, 1,320 FEL, DEWEY COUNTY, OK | | $0 |
| 6872 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 09, DEWEY COUNTY, OK | | $0 |
| 6873 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 16, DEWEY COUNTY, OK | | $0 |
| 6874 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEATH 16/9-19N-17 2H WELL, LOCATED IN 019N-017W, 21, DEWEY COUNTY, OK | | $0 |
| 6875 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIVENS 7-19-17 #1H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6876 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 2H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6877 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 2H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6878 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 3H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6879 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 3H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6880 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 4H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6881 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 18/7-19-17 4H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6882 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 1H WELL, LOCATED IN 019N-017W, 10, DEWEY COUNTY, OK | | $0 |
| 6883 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 07, DEWEY COUNTY, OK | | $0 |
| 6884 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 18, DEWEY COUNTY, OK | | $0 |
| 6885 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERANDI 187-19-17 1H WELL, LOCATED IN 019N-017W, 19, DEWEY COUNTY, OK | | $0 |
| 6886 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREBECCA 9/4-19-17 1H WELL, LOCATED IN 019N-017W, 04, DEWEY COUNTY, OK | | $0 |
| 6887 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREBECCA 9/4-19-17 1H WELL, LOCATED IN 9/4-T19N-R17W, DEWEY COUNTY, OK | | $0 |
| 6888 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 1H WELL, LOCATED IN 019N-017W, 15, DEWEY COUNTY, OK | | $0 |
| 6889 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 10, DEWEY COUNTY, OK | | $0 |
| 6890 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 15, DEWEY COUNTY, OK | | $0 |
| 6891 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDEENA 1510-19-17 2H WELL, LOCATED IN 019N-017W, 22, DEWEY COUNTY, OK | | $0 |
| 6892 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTILES 68 #32-68H WELL, LOCATED IN H&GN RY BLK A7 SEC 68, WHEELER COUNTY, TX | | $0 |
| 6893 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN 019N-016W, 31, DEWEY COUNTY, OK | | $0 |
| 6894 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN NE/4, DEWEY COUNTY, OK | | $0 |
| 6895 | Unit Petroleum Company | TAPSTONE ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGTO JUDGE 31-6-19N_18N-16W 1HX WELL, LOCATED IN SE/4, DEWEY COUNTY, OK | | $0 |
| 6896 | Unit Petroleum Company | Tapstone Energy LLC | Gas Marketing Agreement - STATE OF OKLAHOMA J # 4-36 | 10/1/2014 | $0 |
| 6897 | Unit Petroleum Company | Tapstone Energy LLC | Gas Marketing Agreement - WHITE A # 1-2 | 10/1/2014 | $0 |
| 6898 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES | Gas purchase agreement | 6/1/2015 | $0 |
| 6899 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES LLC | Gas Sales Contract | 12/1/2013 | $0 |
| 6900 | Unit Petroleum Company | TARGA MIDSTREAM SERVICES LLC | Gas Sales Contract Amendment | 1/1/2014 | $0 |
| 6901 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas Sales Contract | 1/1/2018 | $0 |
| 6902 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | ASC New Contract/Amendment review brief | 1/1/2018 | $0 |
| 6903 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas purchase agreement | 1/1/2018 | $0 |
| 6904 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Memorandum of agreement | 1/1/2018 | $0 |
| 6905 | Unit Petroleum Company | TARGA PIPELINE MID- CONTINENT LLC | Gas purchase agreement | 1/1/2018 | $0 |
| 6906 | Unit Petroleum Company | TBS EXPLORATION INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 6907 | Unit Petroleum Company | TECHNICAL ENERGY SERVICES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELINDLEY, BENNIE "A" #1-30 WELL, LOCATED IN 011N-011W, 30, CADDO COUNTY, OK | | $0 |
| 6908 | Unit Corporation | TECHNOLOGY CONSULTING INC | Affordable Care Act SOW | 10/16/2019 | $0 |
| 6909 | Unit Petroleum Company | TECO GAS GATHERING LLC | Interconnect Agreement | 9/1/2011 | $0 |
| 6910 | Unit Petroleum Company | TECO GAS GATHERING LLC | Midstream Live User Agreement | 1/1/2011 | $0 |
| 6911 | Unit Petroleum Company | TECO GAS PROCESSING COMPANY | Natural Gas Sales Contract | 5/1/2003 | $0 |
| 6912 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 6913 | Unit Petroleum Company | TECO GAS PROCESSING LLC | First amendment | 1/1/2008 | $0 |
| 6914 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Second amendment | 3/1/2008 | $0 |
| 6915 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas processing rights agreement | 1/1/2007 | $0 |
| 6916 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Third amendment | 8/1/2013 | $0 |
| 6917 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Forth amendment | 1/1/2016 | $0 |

| 6918 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Gas Contract between Valence Operating (Seller) and Phillips 66 Natural Gas Company (Buyer) | 8/1/1990 | $0 |
| 6919 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Amendment | 4/1/2016 | $0 |

| | | | | |
|---|---|---|---|---|
| 6920 | Unit Petroleum Company | TECO GAS PROCESSING LLC | Reimbursement agreement | 12/1/2018 | $0 |
| 6921 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 13 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | | $0 |
| 6922 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 14 WELL, LOCATED IN H&GN RR BLK M-1 SEC 44, HEMPHILL COUNTY, TX | | $0 |
| 6923 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 15 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | | $0 |
| 6924 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #1-58 WELL, LOCATED IN H&GN SVY, BLK A-4, SEC 58, WHEELER COUNTY, TX | | $0 |
| 6925 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #2-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6926 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #3-58H WELL, LOCATED IN H&GN SVY A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6927 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #4-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6928 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #5-58H WELL, LOCATED IN 120 FSL & 550 FWL, WHEELER COUNTY, TX | | $0 |
| 6929 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS #10-58 WELL, LOCATED IN H&GN M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6930 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 11-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6931 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 12-58 WELL, LOCATED IN H&GN RR/ IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6932 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 13-58 WELL, LOCATED IN H&GN IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6933 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 14-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6934 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #5-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6935 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #7-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6936 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELANCASTER #8-58H WELL, LOCATED IN H&GN SVY BLK A-4 SEC 58, WHEELER COUNTY, TX | | $0 |
| 6937 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 10-48 WELL, LOCATED IN H&GNRRCO M1 48, WHEELER COUNTY, TX | | $0 |
| 6938 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 19-48 GRW WELL, LOCATED IN H&GN RR CO/Allen JC M1 48, WHEELER COUNTY, TX | | $0 |
| 6939 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 21-48 WELL, LOCATED IN H&GN RR CO/Shaw JM M1 48, WHEELER COUNTY, TX | | $0 |
| 6940 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 23-48 WELL, LOCATED IN N/A, WHEELER COUNTY, TX | | $0 |
| 6941 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 26-48 WELL, LOCATED IN H&GN RR CO/Allen JC M1 48, WHEELER COUNTY, TX | | $0 |
| 6942 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 27-48 WELL, LOCATED IN H&GNRR/ MC Adams AG M1 48, WHEELER COUNTY, TX | | $0 |
| 6943 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO #1-6 WELL, LOCATED IN H&GN SVY, BLK M-1, SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6944 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO #2-6 WELL, LOCATED IN H&GN SVY, BLK M-1, SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6945 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL WX 26H WELL, LOCATED IN SEC 157, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | | $0 |
| 6946 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIKER-AMOCO 6 #3H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 6, HEMPHILL COUNTY, TX | | $0 |
| 6947 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 15-58 WELL, LOCATED IN H&GN RR /GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6948 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 16-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6949 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 17-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6950 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 20-58 WELL, LOCATED IN H&GN BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6951 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 25-58 WELL, LOCATED IN H&GN  BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |
| 6952 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 2-58 WELL, LOCATED IN H&GN M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6953 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 29-58 WELL, LOCATED IN H&GN RR C/GW AYERS M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6954 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 30-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6955 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 3-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6956 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 4-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6957 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST #1-4 WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | | $0 |
| 6958 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 3-48 WELL, LOCATED IN H&GN RR/PE CARROLL M-1 48, WHEELER COUNTY, TX | | $0 |
| 6959 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 5-48 WELL, LOCATED IN H&GN RR CO/D MURRY M-1 48, WHEELER COUNTY, TX | | $0 |
| 6960 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 8-48 WELL, LOCATED IN H&GN RR CO/D MURRY M-1 48, WHEELER COUNTY, TX | | $0 |
| 6961 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 5-58 WELL, LOCATED IN H&GN RR/IH PRATER M-1 58, HEMPHILL COUNTY, TX | | $0 |
| 6962 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 6-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | | $0 |

| 6963 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FRANCIS 7-58 WELL, LOCATED IN H&GN SVY BLK M-1 SEC 58, HEMPHILL COUNTY, TX | | $0 |

| | | | | |
|---|---|---|---|---|
| 6964 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 8-58 WELL, LOCATED IN H&GN RR C/EO MOYER M-1 58, HEMPHILL COUNTY, TX | $0 |
| 6965 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS 9-58 WELL, LOCATED IN H&GN SVY BLK M1 SEC 58, HEMPHILL COUNTY, TX | $0 |
| 6966 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST #504H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | $0 |
| 6967 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESHALLER 152 #1H WELL, LOCATED IN H&TC SVY BLK 41 SEC 152, HEMPHILL COUNTY, TX | $0 |
| 6968 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOBER 1 WELL, LOCATED IN H & TC RR CO. 42 140, ROBERTS COUNTY, TX | $0 |
| 6969 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS-STATE 172-156 1H WELL, LOCATED IN SEC 156, BLK 41 H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6970 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS-STATE 172-156 1H WELL, LOCATED IN SEC 172, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6971 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES LL 1 WELL, LOCATED IN J. POITEVANT SVY. Z-1 16, HEMPHILL COUNTY, TX | $0 |
| 6972 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 04 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6973 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 2-48A WELL, LOCATED IN H & G N RR M-1 48, WHEELER COUNTY, TX | $0 |
| 6974 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHEFLEY 32-48 WELL, LOCATED IN H&GN RY SURVEY SEC 48   Section: 48, WHEELER COUNTY, TX | $0 |
| 6975 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOUNG TRUST 4 #4H WELL, LOCATED IN H&GN SVY BLK M-1 SEC 4, HEMPHILL COUNTY, TX | $0 |
| 6976 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL EX 25H WELL, LOCATED IN SEC 150, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6977 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL EX 25H WELL, LOCATED IN SEC 157, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6978 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 157-150 CL WX 26H WELL, LOCATED IN SEC 150, BLK 41, H&TC SVY, HEMPHILL COUNTY, TX | $0 |
| 6979 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 11 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6980 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 13 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6981 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 40 14 WELL, LOCATED IN H&GN RR C/Ayers G W M1 40, HEMPHILL COUNTY, TX | $0 |
| 6982 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 02 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6983 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 03 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6984 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 06 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6985 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 10 WELL, LOCATED IN H&GN RR CO/FA RUBY M-1 44, HEMPHILL COUNTY, TX | $0 |
| 6986 | Unit Petroleum Company | TECOLOTE ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFILLINGIM 44 11 WELL, LOCATED IN H&GN RR CO/RUBY, FA M1 44, HEMPHILL COUNTY, TX | $0 |
| 6987 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #5-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6988 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #6-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6989 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #7-21 WELL, LOCATED IN I&GN SVY BLK 1 SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6990 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #8-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6991 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #9-21 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | $0 |
| 6992 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | $0 |
| 6993 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-3 WELL, LOCATED IN 013N-022W, 03, ROGER MILLS COUNTY, OK | $0 |
| 6994 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-4 WELL, LOCATED IN 013N-022W, 04, ROGER MILLS COUNTY, OK | $0 |
| 6995 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-4 WELL, LOCATED IN 013N-022W, 04, ROGER MILLS COUNTY, OK | $0 |
| 6996 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #3-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | $0 |
| 6997 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #2-7 WELL, LOCATED IN 013N 021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 6998 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #3-7 WELL, LOCATED IN 013N 021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 6999 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHART #4-7 WELL, LOCATED IN 013N 021W, 07, ROGER MILLS COUNTY, OK | $0 |
| 7000 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #10-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7001 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #2-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7002 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #3-22 (U&L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7003 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #4-22 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7004 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #5-22 (L) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |
| 7005 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #6-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7006 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #7-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7007 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPETREE #9-22 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 22, HEMPHILL COUNTY, TX | | $0 |
| 7008 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #1H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 149 & 158, HEMPHILL COUNTY, TX | | $0 |
| 7009 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #1H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 158, HEMPHILL COUNTY, TX | | $0 |
| 7010 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #2H(ALLOC) WELL, LOCATED IN 110' FNL & 980' FEL 158   Section: 149, HEMPHILL COUNTY, TX | | $0 |
| 7011 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #2H(ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 149 & 158 Section: 149, HEMPHILL COUNTY, TX | | $0 |
| 7012 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWRIGHT, LUCILLE 149 #7H WELL, LOCATED IN H&TC SVY BLK 41 SEC 149, HEMPHILL COUNTY, TX | | $0 |
| 7013 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJARVIS "B" #1 WELL, LOCATED IN J CALK SVY SEC 136, HEMPHILL COUNTY, TX | | $0 |
| 7014 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 2-156 WELL, LOCATED IN H&TC RR CO 41 156, HEMPHILL COUNTY, TX | | $0 |
| 7015 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 5-156 WELL, LOCATED IN H&TC RR CO 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7016 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #2-33 WELL, LOCATED IN 014N-022W, 33, ROGER MILLS COUNTY, OK | | $0 |
| 7017 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOORE #6-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7018 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERATCLIFF 4-18 WELL, LOCATED IN 013N-021W, 18, ROGER MILLS COUNTY, OK | | $0 |
| 7019 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHAPMAN #2-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7020 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECHUNKY FINGERNAIL #2-15 WELL, LOCATED IN 013N-022W, 15, ROGER MILLS COUNTY, OK | | $0 |
| 7021 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #11 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7022 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #1-21 (L) WELL, LOCATED IN I&GN SVY, BLK 1, 21, HEMPHILL COUNTY, TX | | $0 |
| 7023 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #1-21 (U) WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7024 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #2-21 WELL, LOCATED IN I7GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7025 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #3-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7026 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #4-21 WELL, LOCATED IN I&GN SVY, BLK 1, SEC 21, HEMPHILL COUNTY, TX | | $0 |
| 7027 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBUTCHER #1-5 WELL, LOCATED IN ACH&B SVY BLK Z1 SEC 5, HEMPHILL COUNTY, TX | | $0 |
| 7028 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #2H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7029 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #2H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 167 & 156, HEMPHILL COUNTY, TX | | $0 |
| 7030 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #3H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 156, HEMPHILL COUNTY, TX | | $0 |
| 7031 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHERS RANCH 167 #3H (ALLOC) WELL, LOCATED IN H&TC BLK 41 SEC 167 & 156, HEMPHILL COUNTY, TX | | $0 |
| 7032 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJONES, MARY #9-21 (U) WELL, LOCATED IN I&GN SVY, BLK 1, 21, HEMPHILL COUNTY, TX | | $0 |
| 7033 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #1-9 WELL, LOCATED IN 013N-022W, 09, ROGER MILLS COUNTY, OK | | $0 |
| 7034 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMERRICK #2-27 WELL, LOCATED IN 014N-022W, 27, ROGER MILLS COUNTY, OK | | $0 |
| 7035 | Unit Petroleum Company | TECOLOTE HOLDINGS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESTATE 1 WELL, LOCATED IN H&TC 41 156, HEMPHILL COUNTY, TX | | $0 |
| 7036 | Unit Drilling Company | TEDDY'S RESIDENTIAL SUITES | Master Service Agreement | Unknown | $0 |
| 7037 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 4-14 | 3/1/2013 | $0 |
| 7038 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 5-14 | 3/1/2013 | $0 |
| 7039 | Unit Petroleum Company | TEMA OIL & GAS CO. | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 7040 | Unit Petroleum Company | TEMA OIL & GAS CO., | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 7041 | Unit Petroleum Company | TEMPLAR ENERGY LLC | Gas Marketing Agreement - Flowers 5-224 | 1/1/2014 | $0 |
| 7042 | Unit Petroleum Company | Templar Energy LLC | Gas Marketing Agreement - TAYLOR A #2 | 10/1/2013 | $0 |
| 7043 | Unit Petroleum Company | Templar Energy LLC | Gas Marketing Agreement - WATERFIELD 113 #1H | 12/1/2014 | $0 |
| 7044 | Unit Petroleum Company | TEMPLAR ENERGY LLC .PDF | Gas Marketing Agreement - Blasdel 180 #4H | 8/1/2014 | $0 |
| 7045 | Unit Petroleum Company | TEMPLAR OPERATING LLC | Master Service Agreement | Unknown | $0 |
| 7046 | Unit Petroleum Company | TENARIS GLOBAL SERVICES USA | Master Service Agreement | Unknown | $0 |
| 7047 | Unit Petroleum Company | TENASKA ENERGY, INC | 2nd Amendment to Gaurantee | 11/1/2010 | $0 |
| 7048 | Unit Petroleum Company | TENASKA ENERGY, INC | 3rd Amendment to Gaurantee | 12/1/2011 | $0 |
| 7049 | Unit Petroleum Company | TENASKA ENERGY, INC | 4th Amendment to Gaurantee | 11/15/2012 | $0 |
| 7050 | Unit Petroleum Company | TENASKA ENERGY, INC | 4th Amendment to Gaurantee | 11/1/2013 | $0 |
| 7051 | Unit Petroleum Company | TENASKA MARKETING VENTURES | Natural Gas Sales Agreement | 6/1/2007 | $0 |
| 7052 | Unit Petroleum Company | TENASKA MARKETING VENTURES | Guarantee Agreement between AIG Financial Product Corp and Tenaska Energy, Inc | 4/9/2008 | $0 |
| 7053 | Unit Petroleum Company | TENNESSEE GAS PIPELINE LLC | Interconnect Agreement | New Ace 113374 | 10/1/2017 | $0 |
| 7054 | Unit Petroleum Company | TENNESSEE GAS PIPELINE LLC | Reimbursement Agreement | 7/25/2017 | $0 |
| 7055 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNTER #7B WELL, LOCATED IN 018N-018W, S/2 7 & N/2 18, DEWEY COUNTY, OK | | $0 |

| 7056 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #1-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | | $0 |
| 7057 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #4-8 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7058 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECLIFT #5-4 WELL, LOCATED IN 014N 019W, 04, CUSTER COUNTY, OK | | $0 |
| 7059 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEVANS, BEN #1-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | | $0 |
| 7060 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROSSER 1-11 WELL, LOCATED IN 010N-013W, 11, CADDO COUNTY, OK | | $0 |
| 7061 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHURST #1 (CHESAPEAKE) WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | | $0 |
| 7062 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHURST #2 (CHESAPEAKE) WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | | $0 |
| 7063 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELBA JEAN 1-20 WELL, LOCATED IN 012N-015W, 20, CUSTER COUNTY, OK | | $0 |
| 7064 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUBLE, MARY #1-32 WELL, LOCATED IN 019N-015W, 32, DEWEY COUNTY, OK | | $0 |
| 7065 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTHIES TRUST 1-8 WELL, LOCATED IN 012N-009W, 08, CANADIAN COUNTY, OK | | $0 |
| 7066 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUTCHESON #23-1 WELL, LOCATED IN 015N-020W, 23, CUSTER COUNTY, OK | | $0 |
| 7067 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERUTHER 1-32 (FKA REUTHER #1-32) WELL, LOCATED IN 014-019W, 32, CUSTER COUNTY, OK | | $0 |
| 7068 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS "A" #1 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7069 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFLAMING #1-5 WELL, LOCATED IN 013N-019W, 05, CUSTER COUNTY, OK | | $0 |
| 7070 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGRAM #2 WELL, LOCATED IN 012N 010W, 36, CANADIAN COUNTY, OK | | $0 |
| 7071 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEINGRAM #5-36 WELL, LOCATED IN 012N-010W, 36, CANADIAN COUNTY, OK | | $0 |
| 7072 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRWIN 1-2 WELL, LOCATED IN 017N 017W, 02, DEWEY COUNTY, OK | | $0 |
| 7073 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBARBARA JANE 1-8 WELL, LOCATED IN 012N-012W, 08, CADDO COUNTY, OK | | $0 |
| 7074 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWOLFE 23-2 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 7075 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELACY LAND #1-32 WELL, LOCATED IN 013N-016W, 32, CUSTER COUNTY, OK | | $0 |
| 7076 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETIDBALL #1-26 WELL, LOCATED IN 018N-014W, 26, DEWEY COUNTY, OK | | $0 |
| 7077 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKELLY ESTATE #1-27 WELL, LOCATED IN 019N-014W, 27, DEWEY COUNTY, OK | | $0 |
| 7078 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRANCIS #7A WELL, LOCATED IN 018N-018W, 07, DEWEY COUNTY, OK | | $0 |
| 7079 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESAUER 2-23A WELL, LOCATED IN 012N-015W, 23, CUSTER COUNTY, OK | | $0 |
| 7080 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKERR #3-19 WELL, LOCATED IN 016N 009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 7081 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIPPEL #1-13 WELL, LOCATED IN 012N-019W, 13, CUSTER COUNTY, OK | | $0 |
| 7082 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEYOST #16A WELL, LOCATED IN 015N 009W, 16, KINGFISHER COUNTY, OK | | $0 |
| 7083 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFRY #2-19 WELL, LOCATED IN 016N 009W, 19, KINGFISHER COUNTY, OK | | $0 |
| 7084 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETRIGGER #1-5 WELL, LOCATED IN 013N-017W, 05, CUSTER COUNTY, OK | | $0 |
| 7085 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECRAIN #2-A WELL, LOCATED IN 010N 012W, 02, CADDO COUNTY, OK | | $0 |
| 7086 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEQUIRING 1-34 WELL, LOCATED IN 012N-014W, 34, CUSTER COUNTY, OK | | $0 |
| 7087 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #1-32 (CHESAPEAKE) WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 7088 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING #32B WELL, LOCATED IN 010N-011W, 32, CADDO COUNTY, OK | | $0 |
| 7089 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOESE 1-16 WELL, LOCATED IN 012N 015W, 16, CUSTER COUNTY, OK | | $0 |
| 7090 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMULLINS #1-33 WELL, LOCATED IN 014N-019W, 33, CUSTER COUNTY, OK | | $0 |
| 7091 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBOLCH #1-1 WELL, LOCATED IN 011N-010W, 01, CANADIAN COUNTY, OK | | $0 |
| 7092 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHITT, ELLIS #1-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | | $0 |
| 7093 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREIMERS #1 WELL, LOCATED IN 013N-009W, 19, CANADIAN COUNTY, OK | | $0 |
| 7094 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOLDIE #2-19 WELL, LOCATED IN 012N-015W, 19, CUSTER COUNTY, OK | | $0 |
| 7095 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHITT, ELLIS #2-4 WELL, LOCATED IN 010N-012W, 04, CADDO COUNTY, OK | | $0 |
| 7096 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESICKLES #1-9A WELL, LOCATED IN 010N-012W, 09, CADDO COUNTY, OK | | $0 |
| 7097 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENEVA #1-32 WELL, LOCATED IN 011N-012W, 32, CADDO COUNTY, OK | | $0 |
| 7098 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #1-11 WELL, LOCATED IN 014N-020W, 11, CUSTER COUNTY, OK | | $0 |
| 7099 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMILY #16A WELL, LOCATED IN 010N-012W, 16, CADDO COUNTY, OK | | $0 |

| 7100 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICK #1-5 WELL, LOCATED IN 013N-019W, 05, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7101 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEGOODALL #1-35 WELL, LOCATED IN 014N-019W, 35, CUSTER COUNTY, OK | | $0 |
| 7102 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 1A HUNTON WELL, LOCATED IN 017N-017W, 01, DEWEY COUNTY, OK | | $0 |
| 7103 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THENIMMO 1A MISSISSIPPIAN WELL, LOCATED IN 017N-017W, 01, DEWEY COUNTY, OK | | $0 |
| 7104 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMOSELEY #2-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7105 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON #1-25 WELL, LOCATED IN 014N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7106 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROADBENT #7-25 WELL, LOCATED IN 015N-020W, 25, CUSTER COUNTY, OK | | $0 |
| 7107 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #1-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7108 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #2-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7109 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMANSON #3-5 WELL, LOCATED IN 013N-015W, 05, CUSTER COUNTY, OK | | $0 |
| 7110 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBRIGHT FARMS 1-23 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 7111 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALBRIGHT FARMS 2-23 WELL, LOCATED IN 012N-014W, 23, CUSTER COUNTY, OK | | $0 |
| 7112 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPALMER 2-17 WELL, LOCATED IN 012N-015W, 17, CUSTER COUNTY, OK | | $0 |
| 7113 | Unit Petroleum Company | TEOCALLI EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHUNNICUTT #1-20 WELL, LOCATED IN 013N-018W, 20, CUSTER COUNTY, OK | | $0 |
| 7114 | Unit Petroleum Company | TE-RAY ENERGY INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7115 | Unit Petroleum Company | TE-RAY RESOURCES INC. | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7116 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFERN #1-15 WELL, LOCATED IN 023N 024W, 15, ELLIS COUNTY, OK | | $0 |
| 7117 | Unit Petroleum Company | Te-Ray Resources LLC | Gas Marketing Agreement - PIERSALL # 1-35 | 10/1/2014 | $0 |
| 7118 | Unit Petroleum Company | TE-RAY RESOURCES LLC (2) | Gas Marketing Agreement - Freeman # 1-31H | 10/1/2014 | $0 |
| 7119 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTIE MAE #1-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7120 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATTIE MAE #2-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7121 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHAROLD #1-3 WELL, LOCATED IN 006N-009W, 03, CADDO COUNTY, OK | | $0 |
| 7122 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPENDLEY #1-4 WELL, LOCATED IN 003N-007W, 04, GRADY COUNTY, OK | | $0 |
| 7123 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRENE #1-11 WELL, LOCATED IN 005N-008W, 11, GRADY COUNTY, OK | | $0 |
| 7124 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBIG BITSCHE #3-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7125 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROGDEN #1-15 (CHESAPEAKE) WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7126 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMONTGOMERY #3C WELL, LOCATED IN 006N-009W, 03, CADDO COUNTY, OK | | $0 |
| 7127 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCOTT #1 WELL, LOCATED IN 005N 009W, 08, CADDO COUNTY, OK | | $0 |
| 7128 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAVE #1-1 WELL, LOCATED IN 005N 009W, 01, CADDO COUNTY, OK | | $0 |
| 7129 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDAY #1-5 WELL, LOCATED IN 005N 009W, 05, CADDO COUNTY, OK | | $0 |
| 7130 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHINTON, GERTIE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7131 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEVERMA #1-34 WELL, LOCATED IN 007N-012W 34, CADDO COUNTY, OK | | $0 |
| 7132 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELITTLE WASHITA #1 WELL, LOCATED IN 005N-008W, 12, GRADY COUNTY, OK | | $0 |
| 7133 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWATTS, CHARLIE #1-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7134 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERWIN #1-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7135 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEERWIN #2-5 WELL, LOCATED IN 005N-009W, 05, CADDO COUNTY, OK | | $0 |
| 7136 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERINGO #1-12 WELL, LOCATED IN 005N-009W, 12, CADDO COUNTY, OK | | $0 |
| 7137 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMAHALA #1-34 WELL, LOCATED IN 007N-012W, 34, CADDO COUNTY, OK | | $0 |
| 7138 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #1-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7139 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #2-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7140 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #3-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7141 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALCOTT #4-4 WELL, LOCATED IN 005N-009W, 04, CADDO COUNTY, OK | | $0 |
| 7142 | Unit Petroleum Company | TERRITORY RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #15-A WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7143 | Unit Petroleum Company | Territory Resources, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7144 | Unit Drilling Company | TERRY HOSKINS | Master Service Agreement | Unknown | $0 |
| 7145 | Unit Petroleum Company | TETRA TECH INC | Master Service Agreement | Unknown | $0 |
| 7146 | Unit Petroleum Company | TEXAKOMA E & P LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #1-11 WELL, LOCATED IN EL&RR RR SVY BK A2 SEC 11, ROBERTS COUNTY, TX | | $0 |

| 7147 | Unit Petroleum Company | TEXAKOMA E & P LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCMORDIE #2-11 WELL, LOCATED IN EL&RR RR SVY BK A2 SEC 11, ROBERTS COUNTY, TX | | $0 |

| 7148 | Unit Petroleum Company | TEXANA OPERATING COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE ALDERMAN #1 WELL, LOCATED IN ISAAC HOLMAN SVY A-13, FREESTONE COUNTY, TX | | $0 |
|---|---|---|---|---|---|
| 7149 | Unit Petroleum Company | TEXAS EXCAVATION SAFETY | Master Service Agreement | Unknown | $0 |
| 7150 | Unit Drilling Company | TEXAS FIRST INDUSTRIAL CORP | Master Service Agreement | Unknown | $0 |
| 7151 | Unit Petroleum Company | TEXAS PETROLEUM INVESTMENT CO | JOINT OPERATING AGREEMENT IN REGARDS TO THE STATE TRACT 689 A#1 WELL, LOCATED IN TRACTS 689 & 689A, NUECES COUNTY, TX | | $0 |
| 7152 | Unit Petroleum Company | TEXLA ENERGY MANAEMENT, INC. | Natural Gas Sales Contract | 9/1/2015 | $0 |
| 7153 | Unit Petroleum Company | TEXON LP | Natural gas liquids purchase agreement | 12/6/2017 | $0 |
| 7154 | Unit Petroleum Company | TEXON LP | Y Grade NGLs for the Trinity/New Ace Plant | 11/1/2017 | $0 |
| 7155 | Unit Petroleum Company | TEXON LP | Lease crude purchase agreement | 9/1/2018 | $0 |
| 7156 | Unit Petroleum Company | TEXON LP | Y Grade NGLs for the Trinity/New Ace Plant | 11/1/2017 | $0 |
| 7157 | Unit Petroleum Company | TEXON LP | Amendment | 9/1/2018 | $0 |
| 7158 | Unit Petroleum Company | TEXON LP | Amendment | 9/1/2018 | $0 |
| 7159 | Unit Petroleum Company | TEXON LP | Amendment | 5/1/2020 | $0 |
| 7160 | Unit Petroleum Company | TEXON LP | Natuarl Gas Sales Contract | 11/8/2006 | $0 |
| 7161 | Unit Petroleum Company | TEXON LP | Special Provisions | 11/8/2006 | $0 |
| 7162 | Unit Petroleum Company | TEXON LP | Gas Contract between Rambler Oil Company (Seller) and Union Texas Products Corporation (Buyer) | 8/1/1986 | $0 |
| 7163 | Unit Drilling Company | TGR INDUSTRIAL SERVICES | Master Service Agreement | Unknown | $0 |
| 7164 | Unit Petroleum Company | TH Holdings, LLC | Gas Marketing Agreement - PENRY # 1 | 3/1/2014 | $0 |
| 7165 | Unit Petroleum Company | THE BENN FAMILY TRUST .PDF | Gas Marketing Agreement - Amy # 1-34 | 5/1/2010 | $0 |
| 7166 | Unit Petroleum Company | The Hefner Company Inc, Mkt.Ltr | Gas Marketing Agreement - SCHENK 17 #2H | 2/1/2016 | $0 |
| 7167 | Unit Petroleum Company | The Hocker Foundation, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 7168 | Unit Drilling Company | THE MEADOWS CENTER FOR | Master Service Agreement | Unknown | $0 |
| 7169 | Unit Petroleum Company | THE PFANENSTIEL CO. LLC | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 7170 | Unit Petroleum Company | The Pfanenstiel Co. LLC | Gas Marketing Agreement - REEVES # 1-15H | 5/1/2012 | $0 |
| 7171 | Unit Petroleum Company | THE PFANENSTIEL CO. LLC | Gas Marketing Agreement - G B Ranch # 1-30H | 3/1/2014 | $0 |
| 7172 | Unit Petroleum Company | THE PFANENSTIEL COMPANY INC. | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 7173 | Unit Petroleum Company | THE PFANENSTIEL COMPANY LLC | Gas Marketing Agreement - G B Ranch # 2-30H | 4/1/2015 | $0 |
| 7174 | Unit Petroleum Company | The Pfanenstiel Company LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 7175 | Unit Petroleum Company | THE QUINTIN LITTLE COMPANY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WILSON #2-2 WELL, LOCATED IN 004N-004W, 02, GARVIN COUNTY, OK | | $0 |
| 7176 | Unit Petroleum Company | THE SMITH FAMILY TRUST .PDF | Gas Marketing Agreement - Amy # 1-34 | 5/1/2010 | $0 |
| 7177 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | May 1 2003 | $0 |
| 7178 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Sep 9 2004 | $0 |
| 7179 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Jun 6 2006 | $0 |
| 7180 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Nov 5 1991 | $0 |
| 7181 | Unit Petroleum Company | The Texas General Land Office | Oil & Gas Lease | Jun 13 1949 | $0 |
| 7182 | Unit Petroleum Company | THE THUNDERBIRD CO., | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7183 | Unit Corporation | THE TORONTO-DOMINION BANK | ISDA Master Agreement | 11/13/2018 | $0 |
| 7184 | Unit Drilling Company | THE WATFORD | Master Service Agreement | Unknown | $0 |
| 7185 | Unit Petroleum Company | Third McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7186 | Unit Petroleum Company | Third McKoil Ltd. Partnership | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7187 | Unit Petroleum Company | Third Resiew Ltd. Partnership | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7188 | Unit Petroleum Company | Third Resiew Ltd. Prtnrshp | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7189 | Unit Corporation | THOMAS & THORNGREN INC | Unemployment Cost Control Services Agreement | 8/1/2007 | $0 |
| 7190 | Unit Petroleum Company | THOMAS G. WYGANT .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7191 | Unit Petroleum Company | THOMAS G. WYGANT .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7192 | Unit Petroleum Company | THOMAS WELL SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7193 | Unit Corporation | THOMSON REUTERS | West Proflex Order Form Q-00650763 | 12/6/2019 | $612,047.4 6 |
| 7194 | Unit Drilling Company | THREAD PROTECTOR.COM LLC | Master Service Agreement | Unknown | $0 |
| 7195 | Unit Drilling Company | THRU TUBING SOLUTIONS | Master Service Agreement | Unknown | $0 |
| 7196 | Unit Petroleum Company | THUNDER ENERGY | Gas Marketing Agreement - Evans B #1 | 10/1/2006 | $0 |
| 7197 | Unit Petroleum Company | THUNDERBIRD COMPANY | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 7198 | Unit Petroleum Company | THUNDERBIRD COMPANY | Gas Marketing Agreement - Fulton # 1-17 | 3/1/2013 | $0 |
| 7199 | Unit Petroleum Company | Thunderbird Company | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7200 | Unit Petroleum Company | THURMOND-MCGLOTHLIN LLC | Master Service Agreement | Unknown | $0 |
| 7201 | Unit Petroleum Company | TIM W. MUNSON | Sam B 23-2H, Sam B 23-3H, Sam B 23-4H & Sam B 23-5HX Amendments | 10/1/2013 | $0 |
| 7202 | Unit Petroleum Company | TIMBERLAND GATHERING & PROCESSING COMPANY, INC | Gas Sales Contract Amendment | 6/1/2005 | $0 |
| 7203 | Unit Drilling Company | TIOGA MACHINE SHOP INC | Master Service Agreement | Unknown | $0 |
| 7204 | Unit Drilling Company | TIOGA PARTS SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7205 | Unit Corporation | TIPRO | Master Service Agreement | Unknown | $0 |
| 7206 | Unit Petroleum Company | Titan Resources Ltd. | Gas Marketing Agreement - HAAS # 1-36 | 4/1/2014 | $0 |
| 7207 | Unit Petroleum Company | TITAN RESOURCES LTD. | Gas Marketing Agreement - Gift # 1-10H | 7/1/2014 | $0 |
| 7208 | Unit Petroleum Company | TITAN RESOURCES LTD. | Gas Marketing Agreement - Gift Ranch # 1-26H | 4/1/2014 | $0 |
| 7209 | Unit Petroleum Company | TLW Investments LLC | Gas Marketing Agreement - THURMAN 1-33 | 11/1/2012 | $0 |
| 7210 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 1-33 Amendment | 10/1/2013 | $0 |
| 7211 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 33 #2H Amendment | 10/1/2013 | $0 |
| 7212 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Klein 33 #3H Amendment | 10/1/2013 | $0 |
| 7213 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Kristen 1-33H Amendment | 10/1/2013 | $0 |
| 7214 | Unit Petroleum Company | TLW INVESTMENTS LLC | Gas Marketing Agreement - Thurman 1-33 Amendment | 10/1/2013 | $0 |
| 7215 | Unit Petroleum Company | TLW Investments LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 7216 | Unit Petroleum Company | TLW Investments LLC | Gas Marketing Agreement - SEGELQUIST # 4 | 9/1/2012 | $0 |
| 7217 | Unit Petroleum Company | TLW INVESTMENTS LLC .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 9/1/2011 | $0 |
| 7218 | Unit Petroleum Company | TMN RESOURCES LLC | Gas Marketing Agreement - Cook # 4-11 | 9/1/2011 | $0 |
| 7219 | Unit Petroleum Company | TMN Resources LLC | Gas Marketing Agreement - OWENS # 1-11 | 9/1/2011 | $0 |
| 7220 | Unit Petroleum Company | TMN Resources LLC | Gas Marketing Agreement - WAGNON # 1-36H | 8/1/2014 | $0 |
| 7221 | Unit Petroleum Company | TMS REALTY CORPORATION | Gas Marketing Agreement - Earl # 1-30H | 11/1/2013 | $0 |
| 7222 | Unit Petroleum Company | TO Production, LLC | Gas Marketing Agreement - SCHEER 2029 #1HXL | 7/1/2019 | $0 |
| 7223 | Unit Petroleum Company | TO Production, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7224 | Unit Petroleum Company | TODCO PROPERTIES INC | Milton 1-26, Milton26-H, Milton 26-3H, Milton 26-4HX & Milton 26-5H Amendments | 10/1/2013 | $0 |

| 7225 | Unit Petroleum Company | Toklan Oil & Gas Corp. | Gas Marketing Agreement - PSHIGODA # 1-11H | 10/1/2013 | $0 |
|------|------------------------|------------------------|---------------------------------------------|-----------|-----|
| 7226 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #1-25 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7227 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILSON #2-25 WELL, LOCATED IN 015N-016W, 25, CUSTER COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7228 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE TAMARA #3-25 WELL, LOCATED IN 01SN-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7229 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 015N-015W, 19, CUSTER COUNTY, OK | | $0 |
| 7230 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 015N-016W, 24, CUSTER COUNTY, OK | | $0 |
| 7231 | Unit Petroleum Company | TOKLAN OIL AND GAS CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE JONES 24-25 HCG #1 WELL, LOCATED IN 01SN-016W, 25, CUSTER COUNTY, OK | | $0 |
| 7232 | Unit Petroleum Company | TOM HOEFLING .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7233 | Unit Petroleum Company | TOM HOEFLING .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7234 | Unit Petroleum Company | TOMA EXPLORATIONS LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7235 | Unit Corporation | TOMO DRUG TESTING | Master Service Agreement | Unknown | $0 |
| 7236 | Unit Petroleum Company | TONY'S PUMP & SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7237 | Unit Drilling Company | TOOLPUSHERS SUPPLY CO | Master Service Agreement | Unknown | $0 |
| 7238 | Unit Drilling Company | TOOT N TOTUM | Master Service Agreement | Unknown | $0 |
| 7239 | Unit Petroleum Company | TOP O TEXAS OILFIELD SVCES LTD | Master Service Agreement | Unknown | $0 |
| 7240 | Unit Petroleum Company | Toro Investments LLC | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 7241 | Unit Drilling Company | TOTAL CONTROL LLC | Master Service Agreement | Unknown | $0 |
| 7242 | Unit Drilling Company | TOTAL SERVICE SUPPLY LP | Master Service Agreement | Unknown | $0 |
| 7243 | Unit Drilling Company | TOTAL WELLHEAD & RENTAL TOOLS | Master Service Agreement | Unknown | $0 |
| 7244 | Unit Drilling Company | TOWNSEND WELL CONTROL | Master Service Agreement | Unknown | $0 |
| 7245 | Unit Drilling Company | TPS ALERT LLC | Master Service Agreement | Unknown | $0 |
| 7246 | Unit Corporation | TRANSZAP INC | Master Service Agreement | Unknown | $0 |
| 7247 | Unit Corporation | TRANSZAP INC | Addendum to Master Services Agreement | 3/20/2018 | $0 |
| 7248 | Unit Corporation | TRANSZAP INC | Master Services Agreement | 3/20/2018 | $0 |
| 7249 | Unit Corporation | TRAVELERS BOND & SPECIALTY INSURANCE | Fiduciary Liability Declarations | Policy No. 107036272 | 1/20/2020 | $0 |
| 7250 | Unit Petroleum Company | TRAVELERS OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THE STOCKING #1R WELL, LOCATED IN T&N O A-250 BLK 3T SEC 127, MOORE COUNTY, TX | | $0 |
| 7251 | Unit Petroleum Company | TRC ROD SERVICES OF OKLAHOMA | Master Service Agreement | Unknown | $0 |
| 7252 | Unit Petroleum Company | TREK ENERGY, LLC, MKTG.LTR.PDF | Gas Marketing Agreement - Atkinson 1-21H | 7/1/2017 | $0 |
| 7253 | Unit Petroleum Company | TREK RESOURCES INC. | Gas Marketing Agreement - Edwards # 1-18H | 9/1/2014 | $0 |
| 7254 | Unit Petroleum Company | TRESTLES | Master Service Agreement | Unknown | $0 |
| 7255 | Unit Petroleum Company | TRESTLES CONDOMINIUMS | Apartment Lease Contract | 10/1/2019 | $0 |
| 7256 | Unit Petroleum Company | TRESTLES CONDOMINIUMS | Apartment Lease Agreement | 10/1/2019 | $0 |
| 7257 | Unit Petroleum Company | TREVOR MINERAL HOLDINGS LLC | Gas Marketing Agreement - Custer # 1-32HXL | 1/1/2015 | $0 |
| 7258 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE JOHNSON 1-1 WELL, LOCATED IN 003N-010W, 01, COMANCHE COUNTY, OK | | $0 |
| 7259 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRAY 1-24 (TRIAD) WELL, LOCATED IN 005N-007W, 24 & 25, GRADY COUNTY, OK | | $0 |
| 7260 | Unit Petroleum Company | TRIAD ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THE GRAY, LEONARD #1-19 WELL, LOCATED IN 005N-006W, 19, GRADY COUNTY, OK | | $0 |
| 7261 | Unit Petroleum Company | TRIANGLE WELL SERVICING CO | Master Service Agreement | Unknown | $0 |
| 7262 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7263 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7264 | Unit Petroleum Company | TRIMBLE PROPERTIES .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7265 | Unit Petroleum Company | Trimble Properties Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7266 | Unit Petroleum Company | TRINITY CONSULTANTS INC | Master Service Agreement | Unknown | $0 |
| 7267 | Unit Drilling Company | TRIPLE B OILFIELD SERVICE INC | Master Service Agreement | Unknown | $0 |
| 7268 | Unit Petroleum Company | Triple H Oil & Natural Gas LLC | Gas Marketing Agreement - USA # 18-1 | 5/1/2013 | $0 |
| 7269 | Unit Petroleum Company | TRIPLE O SLABBING INC | Master Service Agreement | Unknown | $0 |
| 7270 | Unit Petroleum Company | TRIPLE T OILFIELD | Master Service Agreement | Unknown | $0 |
| 7271 | Unit Petroleum Company | TriPower Resources LLC | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 7272 | Unit Petroleum Company | TRISTAR PRODUCER SERVICES OF TEXAS, LP | Natural Gas Sales Contract | 4/1/2011 | $0 |
| 7273 | Unit Petroleum Company | TRI-STATE ELECTRICAL CONTRACTORS | Master Service Agreement | Unknown | $0 |
| 7274 | Unit Petroleum Company | Tritan Resources Ltd. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 7275 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 1-35 | 3/1/2013 | $0 |
| 7276 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 7277 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS A # 5-35 | 3/1/2013 | $0 |
| 7278 | Unit Petroleum Company | Tritex Production Co. | Gas Marketing Agreement - HAAS # 4-35 | 3/1/2013 | $0 |
| 7279 | Unit Petroleum Company | TRITON WIRELINE SERVICES | Master Service Agreement | Unknown | $0 |
| 7280 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #2-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7281 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #2-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7282 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #3-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7283 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #3-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7284 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #4-18 1412MH WELL, LOCATED IN 014N-012W, 07, BLAINE COUNTY, OK | | $0 |
| 7285 | Unit Petroleum Company | TRIUMPH ENERGY INC. | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #4-18 1412MH WELL, LOCATED IN 014N-012W, 18, BLAINE COUNTY, OK | | $0 |
| 7286 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE NITZEL #1-18 1412MH WELL, LOCATED IN 18-T14N-R12W, BLAINE COUNTY, OK | | $0 |
| 7287 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MCGAHAN #1-16 WELL, LOCATED IN 012N-009W, 16, CANADIAN COUNTY, OK | | $0 |
| 7288 | Unit Petroleum Company | TRIUMPH ENERGY PARTNERS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MARSOPA #1-2 WELL, LOCATED IN 014N-009W, 02, CANADIAN COUNTY, OK | | $0 |
| 7289 | Unit Petroleum Company | TRIUMPH INVESTMENTS INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7290 | 8200 Unit Drive, L.L.C. | TROPICAL PLANT DESIGN | Internal plant lease agreement | 6/9/2016 | $0 |
| 7291 | Unit Corporation | TROPICAL PLANT DESIGN INC | Master Service Agreement | Unknown | $0 |
| 7292 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE RICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 008N-007W, 05, GRADY COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7293 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 009N-007W, 29, GRADY COUNTY, OK | | $0 |
| 7294 | Unit Petroleum Company | TRP MIDCON LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICHARDSON 1H-5-32-29X (FKA ELBERT) WELL, LOCATED IN 009N-007W, 32, GRADY COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7295 | Unit Petroleum Company | TRP-OK PROPERTIES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE WEST SHORT JUNCTION UNIT WELL, LOCATED IN 010N-003W, 20, CLEVELAND COUNTY, OK | | $0 |
| 7296 | Unit Drilling Company | TRUCKPRO - OKLAHOMA CITY | Master Service Agreement | Unknown | $0 |
| 7297 | Unit Corporation | TRUE DIGITAL SECURITY INC | Master Service Agreement | Unknown | $0 |
| 7298 | Unit Corporation | TRUE DIGITAL SECURITY INC | Managed AlienVault USM Anywhere SIEM Monitoring Services Agreement | 9/18/2019 | $0 |
| 7299 | Unit Corporation | TRUE DIGITAL SECURITY INC | Wi-Power Business Connect | 10/6/2017 | $0 |
| 7300 | Unit Petroleum Company | TRUE OIL COMPANY | Gas sales and purchase contract | 3/26/1979 | $0 |
| 7301 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 7302 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 2-20 | 9/1/2011 | $0 |
| 7303 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 3-20 | 9/1/2011 | $0 |
| 7304 | Unit Petroleum Company | TSAR ENERGY LLC | Gas Marketing Agreement - Campbell # 4-20H | 9/1/2011 | $0 |
| 7305 | Unit Drilling Company | TT&S TRANSPORTATION INC | Master Service Agreement | Unknown | $0 |
| 7306 | Unit Petroleum Company | TUBING TESTERS INC | Master Service Agreement | Unknown | $0 |
| 7307 | Unit Petroleum Company | TUG HILL ENERGY LLC | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 7308 | Unit Petroleum Company | Tug Hill Energy LLC | Gas Marketing Agreement - SCRIMSHER # 1-31 | 9/1/2016 | $0 |
| 7309 | Unit Corporation | TULSACONNECT LLC | Master Service Agreement | Unknown | $0 |
| 7310 | Unit Corporation | TULSA'S GATHERING PLACE | Pledge Agreement | 4/1/2014 | $0 |
| 7311 | Unit Drilling Company | TURBO TECHNOLOGIES | Master Service Agreement | Unknown | $0 |
| 7312 | Unit Corporation | TWIN CITY FIRE INSURANCE CO. | Policy No. 61 DA 0327028-19 | 1/20/2019 | $0 |
| 7313 | Unit Corporation | TWIN CITY FIRE INSURANCE CO. | Policy No. 61 DA 0327028-19 | 1/20/2019 | $0 |
| 7314 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 3/1/2020 | $0 |
| 7315 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 4/1/2020 | $0 |
| 7316 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 5/1/2020 | $0 |
| 7317 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 6/1/2020 | $0 |
| 7318 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Confirm to crude oil sales agreement | 5/1/2016 | $0 |
| 7319 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Confirm to crude oil sales agreement | 5/1/2016 | $0 |
| 7320 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 7321 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2016 | $0 |
| 7322 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 8/1/2017 | $0 |
| 7323 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7324 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7325 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 7326 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 5/1/2018 | $0 |
| 7327 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 6/1/2019 | $0 |
| 7328 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 7/1/2019 | $0 |
| 7329 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 8/1/2019 | $0 |
| 7330 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 9/1/2019 | $0 |
| 7331 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 10/1/2019 | $0 |
| 7332 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 11/1/2018 | $0 |
| 7333 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 12/1/2018 | $0 |
| 7334 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 1/1/2020 | $0 |
| 7335 | Unit Petroleum Company | TWIN EAGLE CRUDE AND LEASEHOLD | Amendment | 2/1/2020 | $0 |
| 7336 | Unit Petroleum Company | TWIN EAGLE RESOURCE MANAGEMENT | Gas Transaction Confirmations (base contract referenced) | 7/1/2012 | $0 |
| 7337 | Unit Petroleum Company | TWIN EAGLE RESOURCES MANAGEMENT, LLC | Natural Gas Sales Agreement | 7/1/2012 | $0 |
| 7338 | Unit Petroleum Company | Twin Resources LLC | Gas Marketing Agreement - PARKS # 3 | 7/1/2015 | $0 |
| 7339 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Flowers, Ezra # 1-20H | 10/1/2013 | $0 |
| 7340 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Ellen # 2-20H | 12/1/2014 | $0 |
| 7341 | Unit Petroleum Company | TWO MOONS LLC | Gas Marketing Agreement - Ellen # 1-20H | 12/1/2014 | $0 |
| 7342 | Unit Petroleum Company | Two Moons, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7343 | Unit Petroleum Company | TXAM PUMPS LLC | Master Service Agreement | Unknown | $0 |
| 7344 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | Directors & Officers | Policy NO. 0308-1085 | 1/20/2019 | $0 |
| 7345 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | Fiduciary Policy No. 34MGU20A48635 | 1/20/2020 | $0 |
| 7346 | Unit Corporation | U.S. SPECIALTY INSURANCE COMPANY | PDO Policy No. 34-MGU-20-A48630 | 1/20/2020 | $0 |
| 7347 | Unit Corporation | ULINE | Master Service Agreement | Unknown | $0 |
| 7348 | Unit Petroleum Company | Uncompahgre Royalty LP | Gas Marketing Agreement - WINDY # 1-30 | 3/1/2013 | $0 |
| 7349 | Unit Drilling Company | UNDERGROUND VAULTS & STORAGE | Master Service Agreement | Unknown | $0 |
| 7350 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Policy No. ENMAB190001 | 7/1/2019 | $0 |
| 7351 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Control of Well Policy No. UE1930 | 8/1/2019 | $0 |
| 7352 | Unit Corporation | UNDERWRITERS AT LLOYD'S, LONDON | Control of Well Policy No. UE1930 | 8/1/2019 | $0 |
| 7353 | Unit Petroleum Company | UNITED ENERGY OPERATING LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MEACHAM 1-14 WELL, LOCATED IN 012N-016W, 14, CUSTER COUNTY, OK | | $0 |
| 7354 | Unit Petroleum Company | UNITED ENERGY TRADING, LLC | Natural Gas Sales Contract | 4/1/2009 | $0 |
| 7355 | Unit Petroleum Company | UNITED OIL CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BULLIS #1-26 WELL, LOCATED IN 020N-008W, 26, GARFIELD COUNTY, OK | | $0 |
| 7356 | Unit Drilling Company | UNITED RENTALS (NORTH AMERICA)INC | Master Service Agreement | Unknown | $0 |
| 7357 | Unit Corporation | UNITED STATES AIRCRAFT INSURANCE GROUP | All-Clear Aircraft Policy | Policy No. SIHL B-B351 | 8/1/2018 | $0 |
| 7358 | Unit Corporation | UNITED STATES AIRCRAFT INSURANCE GROUP | Policy Renewal Endorsement | Policy No. SIHL 1-B351 | 8/1/2018 | $0 |
| 7359 | Unit Petroleum Company | UNITED VISION LOGISTICS | Master Service Agreement | Unknown | $0 |
| 7360 | Unit Petroleum Company | UPLAND RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THE DIXIE "A" #1 WELL, LOCATED IN D.P. FEARIS SVY, SEC 41, HEMPHILL COUNTY, TX | | $0 |
| 7361 | Unit Petroleum Company | UPLAND RESOURCES | JOINT OPERATING AGREEMENT IN REGARDS TO THE DIXIE #1 WELL, LOCATED IN D.P. FEARIS SVY, SEC 43, HEMPHILL COUNTY, TX | | $0 |
| 7362 | Unit Petroleum Company | UPSTREAM ENERGY SERVICES, LP | Natural Gas Marketing, Transportation and Processing Agency Agreement | 3/1/2012 | $0 |
| 7363 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE CALUMET COTTAGE GROVE UNIT WELL, LOCATED IN 013N-008W, 05, CANADIAN COUNTY, OK | | $0 |
| 7364 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE MERIWETHER #1-21 RF WELL, LOCATED IN 012N-012W, 21, CADDO COUNTY, OK | | $0 |
| 7365 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE COFFEY HSR 1-34 RF WELL, LOCATED IN 012N-012W, 34, CADDO COUNTY, OK | | $0 |
| 7366 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE HARMON EAST WATERFLOOD UNIT WELL, LOCATED IN 019N-022W, 1,2,3,4 ET AL, ELLIS COUNTY, OK | | $0 |

| 7367 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKIMBERLING #1 WELL, LOCATED IN 008N-008W, 08, GRADY COUNTY, OK | | $0 |
| 7368 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS 1-27 RF WELL, LOCATED IN 012N-012W, 27, CADDO COUNTY, OK | | $0 |

| | | | | |
|---|---|---|---|---|
| 7369 | Unit Petroleum Company | URBAN OIL & GAS GROUP LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBROOKS 2-27 RF WELL, LOCATED IN 012N-012W, 27, CADDO COUNTY, OK | | $0 |
| 7370 | Unit Petroleum Company | US ENERGY RESOURCES INC. | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 7371 | Unit Drilling Company | USA BLOWOUT PREVENTER | Master Service Agreement | Unknown | $0 |
| 7372 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wing #20 | 2/20/2020 | $0 |
| 7373 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Appel 29-4H | 5/9/2020 | $0 |
| 7374 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1306H | 5/9/2020 | $0 |
| 7375 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Black Stone R#2 | 4/21/2020 | $0 |
| 7376 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Hayes Trust 1H-12 Unit No. 2006 | 6/11/2020 | $0 |
| 7377 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Prater 33-3H Unit No. 5054 | 2/1/2020 | $0 |
| 7378 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Mahler 106-5H Unit No. 5107 | 2/1/2020 | $0 |
| 7379 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554XL-4H Unit No. 5125 | 2/1/2020 | $0 |
| 7380 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Noah 0819H Unit No. 5193 | 2/1/2020 | $0 |
| 7381 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6834H Unit No. 5380 | 2/1/2020 | $0 |
| 7382 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Elizey #1 Unit No. 5413 | 2/1/2020 | $0 |
| 7383 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1433H Unit No. 5420 | 2/1/2020 | $0 |
| 7384 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6835H Unit No. 5450 | 2/1/2020 | $0 |
| 7385 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Flowers A 4 SL #2H Unit No. 5478 | 2/1/2020 | $0 |
| 7386 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Mahler B SL #4H Unit No. 5565 | 2/1/2020 | $0 |
| 7387 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Isaacs #1 Unit No. 5566 | 2/1/2020 | $0 |
| 7388 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5634H Unit No. 5572 | 2/1/2020 | $0 |
| 7389 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6833H Unit No. 5578 | 2/1/2020 | $0 |
| 7390 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Prater 33-5H Unit No. 5598 | 2/1/2020 | $0 |
| 7391 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5633H Unit No. 5610 | 2/1/2020 | $0 |
| 7392 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 EXL 5H Unit No. 5651 | 2/1/2020 | $0 |
| 7393 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Vollmert SL #10H Unit No. 5669 | 2/1/2020 | $0 |
| 7394 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6838H Unit No. 5849 | 2/1/2020 | $0 |
| 7395 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Ledrick Ranch CDP Unit No. 5900 | 2/1/2020 | $0 |
| 7396 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814 XL 3H Unit No. 5911 | 2/1/2020 | $0 |
| 7397 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6836H Unit No. 5946 | 2/1/2020 | $0 |
| 7398 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1434H Unit No. 5960 | 2/1/2020 | $0 |
| 7399 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Schrock 1H-19 Unit No. 5991 | 6/13/2020 | $0 |
| 7400 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Graham 4613H Unit No. 6011 | 2/1/2020 | $0 |
| 7401 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Noah 0818H Unit No. 6051 | 2/1/2020 | $0 |
| 7402 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6837H Unit No. 6058 | 2/1/2020 | $0 |
| 7403 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5713 WXL-2H Unit No. 6110 | 2/1/2020 | $0 |
| 7404 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 EXL1H Unit No. 6162 | 2/1/2020 | $0 |
| 7405 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1357 EXL-2H Unit No. 6308 | 2/1/2020 | $0 |
| 7406 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814XL-1H Unit No. 6314 | 2/1/2020 | $0 |
| 7407 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554XL-5H Unit No. 6327 | 2/5/2020 | $0 |
| 7408 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1306H Unit No. 6474 | 5/1/2020 | $0 |
| 7409 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1357 EXL-1H Unit No. 6505 | 2/1/2020 | $0 |
| 7410 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 WXL 4H Unit No. 6517 | 2/1/2020 | $0 |
| 7411 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Flowers A #1 Unit No. 6557 | 2/1/2020 | $0 |
| 7412 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554 1H Unit No. 6628 | 2/1/2020 | $0 |
| 7413 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5713 WXL 1H Unit No. 6630 | 2/1/2020 | $0 |
| 7414 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 5859 WXL 3H Unit No. 6637 | 2/1/2020 | $0 |
| 7415 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Meek 6814 XL-2H Unit No. 6645 | 2/1/2020 | $0 |
| 7416 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5554 XL-3H Unit No. 6656 | 2/1/2020 | $0 |
| 7417 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Francis 56859 EXL-2H Unit No. 6692 | 2/1/2020 | $0 |
| 7418 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Dixon 5635H Unit No. 6731 | 2/1/2020 | $0 |
| 7419 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Carr 1435 Unit No. 6805 | 2/1/2020 | $0 |
| 7420 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Larkey #2 CDP Unit No. 2043 | 2/1/2020 | $0 |
| 7421 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Archrock - Q118653 - Pavey West #2 - Pavey Flash Gas System | 1/11/2019 | $0 |
| 7422 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - 6505-Carr _1357_EXL-1H | 1/30/2019 | $0 |
| 7423 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Schrock 1H-19 JW | 1/30/2019 | $0 |
| 7424 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wingard 2128-1HX | 5/24/2019 | $0 |
| 7425 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Scheer 20/29 #1HXL | 5/8/2019 | $0 |
| 7426 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Hayes Trust 1H-12 | 6/24/2019 | $0 |
| 7427 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - Wing #3 | 5/8/2019 | $0 |
| 7428 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - JB Waterfield #3 | 12/12/2019 | $0 |
| 7429 | Unit Petroleum Company | USA COMPRESSION | Compressor Lease Agreement - 5D 13-12-1HXL | 1/31/2020 | $0 |
| 7430 | Unit Petroleum Company | USA COMPRESSION PARTNERS LLC | Master Service Agreement | Unknown | $0 |
| 7431 | Unit Drilling Company | UTAH INTERACTIVE | Master Service Agreement | Unknown | $0 |
| 7432 | Unit Drilling Company | UTILITY REBATE CONSULTANTS INC | Master Service Agreement | Unknown | $0 |
| 7433 | Unit Petroleum Company | VALENTINA EXPLORATION LLC | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7434 | Unit Petroleum Company | VALENTINA EXPLORATION LLC | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 7435 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Extending the term from 6 months to a year | 11/1/2016 | $0 |
| 7436 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 5/1/2017 | $0 |
| 7437 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 6/1/2017 | $0 |
| 7438 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2017 | $0 |
| 7439 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 10/1/2017 | $0 |
| 7440 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 11/1/2017 | $0 |
| 7441 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 4/9/2018 | $0 |
| 7442 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Lease crude oil purchase agreement | 5/1/2018 | $0 |
| 7443 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2018 | $0 |
| 7444 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 11/1/2018 | $0 |
| 7445 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 3/1/2019 | $0 |
| 7446 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 4/1/2019 | $0 |
| 7447 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 5/1/2019 | $0 |
| 7448 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | 6/1/2019 | $0 |

| 7449 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | | 8/1/2019 | $0 |
| 7450 | Unit Petroleum Company | VALERO MARKETING AND SUPPLY COMPANY | Amendment | | 4/1/2020 | $0 |
| 7451 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 1-3 | | 3/1/2013 | $0 |
| 7452 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 2-3 | | 3/1/2013 | $0 |
| 7453 | Unit Petroleum Company | Valiant Oil & Investment | Gas Marketing Agreement - WINGARD 3-3 | | 3/1/2013 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7454 | Unit Petroleum Company | VANDIVER WELLS (NOBLE) | Pima Oil & Gas LLC | 3/1/2013 | $0 |
| 7455 | Unit Petroleum Company | VANGUARD OIL & GAS INC. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7456 | Unit Petroleum Company | VANGUARD OIL & GAS INC. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7457 | Unit Petroleum Company | Vanguard Operating LLC | Gas Marketing Agreement - WITTENAUER # 1 (TACKETT) | 12/1/2015 | $0 |
| 7458 | Unit Petroleum Company | VANGUARD OPERATING LLC .PDF | Gas Marketing Agreement - Alton # 2 (R) | 10/1/2015 | $0 |
| 7459 | Unit Petroleum Company | VECTOR CONTROLS LLC | Master Service Agreement | Unknown | $0 |
| 7460 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHARRIS #1-25 WELL, LOCATED IN 005N-003W, 25, MCCLAIN COUNTY, OK | | $0 |
| 7461 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEREMPE 25 #1H WELL, LOCATED IN 006N-008W, 25, GRADY COUNTY, OK | | $0 |
| 7462 | Unit Petroleum Company | VEENKER RESOURCES INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESMITH #1-30 WELL, LOCATED IN 010N-002W, 30, CLEVELAND COUNTY, OK | | $0 |
| 7463 | Unit Petroleum Company | Venable Exploration Ltd. | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7464 | Unit Petroleum Company | Venable Oil Ltd LLP | Gas Marketing Agreement - REPP 1-25 | 3/1/2013 | $0 |
| 7465 | Unit Petroleum Company | VENTURA PETROLEUM .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 7466 | Unit Petroleum Company | VENTURE PIPE AND SUPPLY INC | Master Service Agreement | Unknown | $0 |
| 7467 | Unit Drilling Company | VERIFORCE/PEC | Master Service Agreement | Unknown | $0 |
| 7468 | Unit Corporation | VERIZON WIRELESS ET AL | Verizon Wireless Entity Agreement | 1/31/2011 | $0 |
| 7469 | Unit Petroleum Company | VERN WILSON ENERGY INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7470 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEPEARSON #14-3 WELL, LOCATED IN 023N-026W, 14, ELLIS COUNTY, OK | | $0 |
| 7471 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEIDLER #2-23 WELL, LOCATED IN 012N-008W, 23, CANADIAN COUNTY, OK | 9/1/1982 | $0 |
| 7472 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOUGLAS #1-7 WELL, LOCATED IN 010N-008W, 07, GRADY COUNTY, OK | | $0 |
| 7473 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMUNGER #1-24 WELL, LOCATED IN 027N-017W, 24, WOODS COUNTY, OK | | $0 |
| 7474 | Unit Petroleum Company | VERNON E FAULCONER INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBORNEMAN #1-1A WELL, LOCATED IN 013N-009W, 01, CANADIAN COUNTY, OK | | $0 |
| ~~7475~~ | ~~Unit Petroleum Company~~ | ~~VERNON E FAULCONER INC~~ | ~~Master Service Agreement~~ | ~~Unknown~~ | ~~$0~~ |
| 7476 | Unit Corporation | VERTIV CORPORATION | Master Service Agreement | Unknown | $0 |
| 7477 | Unit Corporation | VERTIV CORPORATION | Service Renewal Proposal 2020-2021 | 2/12/2020 | $0 |
| 7478 | Unit Petroleum Company | VESCO INC | Master Service Agreement | Unknown | $0 |
| 7479 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 3/1/2013 | $0 |
| 7480 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 3/1/2013 | $0 |
| 7481 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - TRUMBLEY 01-34 | 3/1/2013 | $0 |
| 7482 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 7483 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Carpenter St # 1-14 | 3/1/2013 | $0 |
| 7484 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Bode 1-15 | 3/1/2013 | $0 |
| 7485 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - SWAGGART 01-27 | 3/1/2013 | $0 |
| 7486 | Unit Petroleum Company | Vicky L. Thomas Trust | Gas Marketing Agreement - SWAGGART 02-27 | 3/1/2013 | $0 |
| 7487 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Federal # 1-34 | 3/1/2013 | $0 |
| 7488 | Unit Petroleum Company | VICKY L. THOMAS TRUST | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7489 | Unit Petroleum Company | VIERSEN OIL & GAS CO | Master Service Agreement | Unknown | $0 |
| 7490 | Unit Petroleum Company | VIERSEN OIL & GAS CO., .PDF | Gas Marketing Agreement - Amy # 1-34 | 3/1/2013 | $0 |
| 7491 | Unit Petroleum Company | VIKING PIPE & SUPPLY | Master Service Agreement | Unknown | $0 |
| 7492 | Unit Petroleum Company | VINCE'S LEASE SERVICE, INC | Master Service Agreement | Unknown | $0 |
| 7493 | Unit Petroleum Company | VINTAGE PETROLEUM INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJOHNSON (VINTAGE)#2 WELL, LOCATED IN 012N-010W, 33, CANADIAN COUNTY, OK | | $0 |
| 7494 | Unit Petroleum Company | VIRGINIA POWER ENERGY MARKETING, INC | Natural Gas Sales Contract | 8/1/2002 | $0 |
| 7495 | Unit Corporation | VISION SERVICE PLAN INC | Merger Endorsement | 7/1/2017 | $0 |
| 7496 | Unit Corporation | VISION SERVICE PLAN INC | Group Vision Care Plan | 1/1/2009 | $0 |
| 7497 | Unit Corporation | VISION SERVICE PLAN INC | Vision Service Plan's Non-Disclosure Agreement | 7/23/2019 | $0 |
| 7498 | Unit Petroleum Company | VITOL INC | Amendment no.8: term, price change | 4/1/2019 | $0 |
| 7499 | Unit Petroleum Company | VITOL INC | Lease crude oil purchase agreement | 3/1/2019 | $0 |
| 7500 | Unit Petroleum Company | VITOL INC | Amendment | 4/1/2020 | $0 |
| 7501 | Unit Drilling Company | VIVINT | Master Service Agreement | Unknown | $0 |
| 7502 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - STIDHAM 1-1S | 11/1/2013 | $0 |
| 7503 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Delk A # 1-36H | 11/1/2013 | $0 |
| 7504 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 7505 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 7506 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7507 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 7508 | Unit Petroleum Company | Vrooman Energy LLC | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 7509 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 7510 | Unit Petroleum Company | VROOMAN ENERGY LLC | Gas Marketing Agreement - Emma # 3-10 | 3/1/2013 | $0 |
| 7511 | Unit Petroleum Company | W O Pettit Estate | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 7512 | Unit Petroleum Company | W O Pettit Estate | Gas Marketing Agreement - SMART # 1-12 | 1/1/2013 | $0 |
| 7513 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 2-19 CP | 1/1/2013 | $0 |
| 7514 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 3-19 CP | 1/1/2013 | $0 |
| 7515 | Unit Petroleum Company | W O PETTIT ESTATE .PDF | Gas Marketing Agreement - Anderson, Kathleen # 1-19 CP | 1/1/2013 | $0 |
| 7516 | Unit Petroleum Company | W. B. RAYBOURN TRUST .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7517 | Unit Petroleum Company | W. C. Payne Energy LLC | Gas Marketing Agreement - SAGER TRUST A #1-16H | 3/1/2013 | $0 |
| 7518 | Unit Petroleum Company | W. C. Payne Energy LLC | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/1/2014 | $0 |
| 7519 | Unit Petroleum Company | W. COLSON SCHAAB | Gas Marketing Agreement - Freeman # 1-31H | 3/1/2014 | $0 |
| 7520 | Unit Petroleum Company | W. O. Pettit Estate | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |
| 7521 | Unit Petroleum Company | W. O. Pettit Estate | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
| 7522 | Unit Petroleum Company | W. S. CONSULTANTS INC. | Gas Marketing Agreement - Dunn # 2-2 | 9/1/2011 | $0 |
| 7523 | Unit Petroleum Company | W.O. PETTIT ESTATE | Gas Marketing Agreement - Dear #1-8 | 4/1/2019 | $0 |
| 7524 | Unit Petroleum Company | W-4 CAPITAL LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7525 | Unit Petroleum Company | WABASH PRODUCTION LP | Gas Marketing Agreement - Campbell 39 SL #3H | 12/1/2014 | $0 |
| 7526 | Unit Petroleum Company | WABASH PRODUCTION LTD. | Gas Marketing Agreement - Campbell 39 #2H | 10/1/2014 | $0 |
| 7527 | Unit Petroleum Company | WACKOS LLC | Gas Marketing Agreement - Byers 2316P | 3/1/2013 | $0 |

| 7528 | Unit Petroleum Company | WAFUM-IV INC. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7529 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #15 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7530 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #16 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7531 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #17 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7532 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #18 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7533 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #19 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7534 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #20 WELL, LOCATED IN L M WASHINGTON SVY A-480, LIVE OAK COUNTY, TX | | $0 |
| 7535 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #22 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7536 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #24 WELL, LOCATED IN T HAMMOND SVY #167, A-233, LIVE OAK COUNTY, TX | | $0 |
| 7537 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #27 WELL, LOCATED IN G B SIMMONS 165 A-425, LIVE OAK COUNTY, TX | | $0 |
| 7538 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #28 WELL, LOCATED IN J WARMSLEY SVY, A-481, LIVE OAK COUNTY, TX | | $0 |
| 7539 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #29 WELL, LOCATED IN L WASHINGTON A-480 LOT522, LIVE OAK COUNTY, TX | | $0 |
| 7540 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #30 WELL, LOCATED IN J WARMSLEY SVY A-481, LIVE OAK COUNTY, TX | | $0 |
| 7541 | Unit Petroleum Company | WAGNER OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLELLAND #30 ST #2 WELL, LOCATED IN J WARMSLEY SVY A-481, LIVE OAK COUNTY, TX | | $0 |
| 7542 | Unit Petroleum Company | WALKEN ENERGY LLC | Gas Marketing Agreement - G B Ranch # 1-30H | 4/1/2015 | $0 |
| 7543 | Unit Petroleum Company | WALKEN ENERGY LLC | Gas Marketing Agreement - Earl # 1-30H | 5/1/2014 | $0 |
| 7544 | Unit Petroleum Company | Walken Energy LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 1-30H | 9/1/2014 | $0 |
| 7545 | Unit Petroleum Company | WALKEN ENERGY, LLC | Gas Marketing Agreement - Earl # 2-30H | 8/1/2014 | $0 |
| 7546 | Unit Petroleum Company | Walken Energy, LLC | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/1/2015 | $0 |
| 7547 | Unit Petroleum Company | WALTER A KULINSKI | Gas Marketing Agreement - Browne Q # 1-23 | 9/1/2011 | $0 |
| 7548 | Unit Petroleum Company | WALTER DUNCAN OIL LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICE #1-13 WELL, LOCATED IN 014N 016W, 13, CUSTER COUNTY, OK | | $0 |
| 7549 | Unit Petroleum Company | WAM3 LP | Gas Marketing Agreement - THOMAS 1-31 | 12/1/2012 | $0 |
| 7550 | Unit Petroleum Company | WARD N. ADKINS, JR | Gas Marketing Agreement - Centurion Wells | Flowers C 1-48C, Flowers C-148T, Flowers C 5-48L, Flowers C 5-48U | 10/1/2013 | $0 |
| 7551 | Unit Petroleum Company | WARD N. ADKINS, JR. .PDF | Gas Marketing Agreement - Atkinson # 1-43 | 3/1/2013 | $0 |
| 7552 | Unit Petroleum Company | WARD N. ADKINS, JR. .PDF | Gas Marketing Agreement - Akers # 1-21 | 3/1/2013 | $0 |
| 7553 | Unit Petroleum Company | Ward Petroleum CO .Pdf | Gas Marketing Agreement # 4-F | 7/1/2018 | $0 |
| 7554 | Unit Petroleum Company | Ward Petroleum Company Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7555 | Unit Petroleum Company | WARD PETROLEUM CORP. .PDF | Gas Marketing Agreement - Bauer # 1-14 | 3/1/2013 | $0 |
| 7556 | Unit Petroleum Company | WARD PETROLEUM CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7557 | Unit Petroleum Company | WARD PETROLEUM CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILKS 1-27 WELL, LOCATED IN 012N 014W, 27, CUSTER COUNTY, OK | | $0 |
| 7558 | Unit Petroleum Company | Ward Petroleum Corporation | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 7559 | Unit Petroleum Company | WARD X LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7560 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 7561 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 7562 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7563 | Unit Petroleum Company | Ware Production Co. | Gas Marketing Agreement - PRATER 33 #2H | 6/1/2013 | $0 |
| 7564 | Unit Petroleum Company | Ware Production Co., | Gas Marketing Agreement - PRATER 33 SL #3H | 6/1/2013 | $0 |
| 7565 | Unit Petroleum Company | Ware Production Company | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 7566 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Foster Farms # 1-14 | 3/1/2013 | $0 |
| 7567 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Don McNeill 3-22 | 3/1/2013 | $0 |
| 7568 | Unit Petroleum Company | WARREN AMERICAN OIL CO. | Gas Marketing Agreement - Clayton 1-23 | 3/1/2013 | $0 |
| 7569 | Unit Petroleum Company | WARREN AMERICAN OIL COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECART 1-17 WELL, LOCATED IN 009N 011W, 17, CADDO COUNTY, OK | | $0 |
| 7570 | Unit Corporation | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7571 | Unit Drilling Company | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7572 | Unit Drilling Company | WARREN CAT | Quote for 3 year CSA on standby gen set | 11/28/2018 | $0 |
| 7573 | Unit Drilling Company | WARREN CAT | Master Service Agreement | Unknown | $0 |
| 7574 | Unit Drilling Company | WARREN'S MODERN APPLIANCE | Master Service Agreement | Unknown | $0 |
| 7575 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Gregory # 1-27 | 5/1/2020 | $0 |
| 7576 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Calhoun 1-21 | 5/1/2020 | $0 |
| 7577 | Unit Petroleum Company | WARTICK-BACCHUS, LLC | Gas Marketing Agreement - Byford # 1-22 | 5/1/2020 | $0 |
| 7578 | Unit Petroleum Company | WARTICK-BACCHUS, LLC .PDF | Gas Marketing Agreement - Bennett # 1-22 | 5/1/2020 | $0 |
| 7579 | Unit Petroleum Company | Warwick Jupiter, LLC | Gas Marketing Agreement - SCHENK TRUST #3-17HXL | 8/1/2018 | $0 |
| 7580 | Unit Petroleum Company | Warwick Jupiter, LLC, Mkt Ltr | Gas Marketing Agreement - RILEY 1-34 | 6/1/2016 | $0 |
| 7581 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Emma 1-10 | 3/1/2013 | $0 |
| 7582 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Frizzell # 1-32 | 3/1/2013 | $0 |
| 7583 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 3-2 | 3/1/2014 | $0 |
| 7584 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 4-2H | 3/1/2014 | $0 |
| 7585 | Unit Petroleum Company | WARWICK-ARES LLC | Gas Marketing Agreement - Dunn # 5-2H | 3/1/2014 | $0 |
| 7586 | Unit Petroleum Company | Warwick-Ares LLC | Gas Marketing Agreement - SMITH, J E # 1-26 | 3/1/2013 | $0 |
| 7587 | Unit Petroleum Company | Warwick-Ares, LLC | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 7588 | Unit Petroleum Company | Warwick-Ares, LLC Mrktg Ltr | Gas Marketing Agreement - WINGARD 1510 #1HX | 8/1/2019 | $0 |
| 7589 | Unit Petroleum Company | WARWICK-BACCHUS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASP 0606-27-34 1SHX WELL, LOCATED IN 006N-006W, 27, GRADY COUNTY, OK | | $0 |
| 7590 | Unit Petroleum Company | WARWICK-BACCHUS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEASP 0606-27-34 1SHX WELL, LOCATED IN 006N-006W, 34, GRADY COUNTY, OK | | $0 |
| 7591 | Unit Petroleum Company | Warwick-Jupiter, LLC | Gas Marketing Agreement - SCHENK TRUST 1-17HXL | 1/1/2018 | $0 |
| 7592 | Unit Petroleum Company | WARWICK-MINERVA, LLC .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7593 | Unit Petroleum Company | WARWICK-MINERVA, LLC .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7594 | Unit Drilling Company | WASHITA VALLEY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 7595 | Unit Drilling Company | WASHITA VALLEY ENTERPRISES | Master Service Agreement | Unknown | $0 |
| 7596 | Unit Drilling Company | WAUKESHA-PEARCE INDUSTRIES LLC | Master Service Agreement | Unknown | $0 |

| 7597 | Unit Drilling Company | WAYNE ENTERPRISES INC | Master Service Agreement | Unknown | $0 |
| 7598 | Unit Drilling Company | WB SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 7599 | Unit Petroleum Company | WB SUPPLY COMPANY | Master Service Agreement | Unknown | $0 |
| 7600 | Unit Petroleum Company | WCT RESOURCES LLC .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 7601 | Unit Drilling Company | WEAR PARTS | Master Service Agreement | Unknown | $0 |
| 7602 | Unit Petroleum Company | WEATHERFORD ARTIFICIAL LIFT | Master Service Agreement | Unknown | $0 |
| 7603 | Unit Drilling Company | Weeks Trust 1-22H ATD | Gas Marketing Agreement - WEEKS TRUST # 1-22H | 7/1/2013 | $0 |
| 7604 | Unit Drilling Company | WELD MECH INC | Master Service Agreement | Unknown | $0 |
| 7605 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - G B Ranch # 2-30H | 4/7/2015 | $0 |
| 7606 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PARKER GAS UNIT #5H | 2/2/2015 | $0 |
| 7607 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - POWERS # 1-15PH | 12/3/2014 | $0 |
| 7608 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PRATER 33 SL #4H | 9/23/2014 | $0 |
| 7609 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - PRATER 33 SL #5H | 8/23/2014 | $0 |
| 7610 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - ROSEY HAVENSTRITE # 2-30H | 6/12/2015 | $0 |
| 7611 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - SCHENK TRUST # 1-8PH | 6/2/2015 | $0 |
| 7612 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - SHERMAN # 2 | 12/12/2014 | $0 |
| 7613 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - STEVENS # 1-26H | 10/8/2014 | $0 |
| 7614 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - ROONEY 6 #1H | 1/23/2014 | $0 |
| 7615 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - STUMP TRUST # 1-17H | 9/25/2014 | $0 |
| 7616 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - TREGELLAS TRUST # 1-8H | 10/15/2014 | $0 |
| 7617 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WATERFIELD C # 15H | 9/5/2014 | $0 |
| 7618 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WING # 14 | 9/13/2015 | $0 |
| 7619 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Etheredge A 46 #4H | 12/23/2014 | $0 |
| 7620 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Etheredge A 46 SL #5H | 12/23/2014 | $0 |
| 7621 | Unit Petroleum Company | WELL CONNECTION FIRST SALES | Gas Marketing Agreement - Eubanks 11 #1H | 10/20/2014 | $0 |
| 7622 | Unit Petroleum Company | Well Connection First Sales | Gas Marketing Agreement - WEBB A #6H | 1/30/2015 | $0 |
| 7623 | Unit Petroleum Company | WELL DATA LABS INC | Master Service Agreement | Unknown | $0 |
| 7624 | Unit Petroleum Company | WELL MASTER CORPORATION | Master Service Agreement | Unknown | $0 |
| 7625 | Unit Petroleum Company | WELLBORE CAPITAL LLC | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 7626 | Unit Petroleum Company | WELLSITE AUTOMATION LLC | Master Service Agreement | Unknown | $0 |
| 7627 | Unit Petroleum Company | Wendy Elizabeth Wood | Gas Marketing Agreement - ROBERTSON 5 # 2 | 12/1/2013 | $0 |
| 7628 | Unit Petroleum Company | Wendy Elizabeth Wood | Gas Marketing Agreement - ROBERTSON 5 # 4 | 12/1/2013 | $0 |
| 7629 | Unit Petroleum Company | WEP Operating OK LLC | Gas Marketing Agreement - POWERS # 1-15PH | 12/1/2014 | $0 |
| 7630 | Unit Petroleum Company | WEST TEXAS COMPANY | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7631 | Unit Petroleum Company | WEST TEXAS COMPANY | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7632 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Gas Sales Contract | 10/1/2015 | $0 |
| 7633 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Gas Contract between Texaco Exploration and Production Inc; Warren Petroleum Company; Trident NGL, Inc; Oneok Products Company (Buyer) and Whiting Petroleum Corporation (Seller) | 3/1/1996 | $0 |
| 7634 | Unit Petroleum Company | WEST THOMAS FIELD SERVICES, LLC | Amendatory Agreement between Oneok Gas Processing, LLC (Buyer) and Summit Exploration, LLC (Seller) | 4/17/2002 | $0 |
| 7635 | Unit Drilling Company | WESTAIR-PRAXAIR DIST INC | Master Service Agreement | Unknown | $0 |
| 7636 | Unit Petroleum Company | WESTAIR-PRAXAIR DIST INC | Master Service Agreement | Unknown | $0 |
| 7637 | Unit Petroleum Company | WESTERN HOT OIL SERVICE INC | Master Service Agreement | Unknown | $0 |
| 7638 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, D G 4-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7639 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #4-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7640 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #5-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7641 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKING, VERN 1-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7642 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THESEGER INDIAN SCHOOL #2-22 WELL, LOCATED IN 010N-014W, 22, WASHITA COUNTY, OK | | $0 |
| 7643 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEWILLIAMS, D G 1-9 WELL, LOCATED IN 010N-013W, 09, CADDO COUNTY, OK | | $0 |
| 7644 | Unit Petroleum Company | WESTERN OIL & GAS DEVELOPMENT | JOINT OPERATING AGREEMENT IN REGARDS TO THEKARDOKUS #6-10 WELL, LOCATED IN 010N-013W, 10, CADDO COUNTY, OK | | $0 |
| 7645 | Unit Petroleum Company | WESTERN OIL AND GAS DEVELOPMENT CORP | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 7646 | Unit Petroleum Company | WESTERN OIL AND GAS DEVELOPMENT CORP | Assignment of Oil and Gas Leases | 1/1/2019 | $0 |
| 7647 | Unit Drilling Company | WESTERN SLING & SUPPLY | Master Service Agreement | Unknown | $0 |
| 7648 | Unit Petroleum Company | WESTERN WELL SERVICE | Master Service Agreement | Unknown | $0 |
| 7649 | Unit Petroleum Company | WESTERNGECO LLC | Seismic Data License Agreement | 9/23/2016 | $0 |
| 7650 | Unit Petroleum Company | WESTERNGECO LLC | Master Agreement for Licensing of Multiclient Seismic Data | 10/23/2002 | $0 |
| 7651 | Unit Petroleum Company | WESTERNGECO LLC | Seismic Supplement 997568-3D-J1609054 | 9/23/2016 | $0 |
| 7652 | Unit Corporation | WESTMARK FACILITY SERVICES | Janitorial proposal | 5/2/2016 | $0 |
| 7653 | Unit Corporation | WESTMARK FACILITY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7654 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - STIDHAM 1-15 | 11/1/2013 | $0 |
| 7655 | Unit Petroleum Company | WESTSTAR OIL & GAS INC. | Gas Marketing Agreement - Byford # 1-22 | 11/1/2013 | $0 |
| 7656 | Unit Petroleum Company | WESTSTAR OIL & GAS INC. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7657 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - POAG # 1 | 11/1/2013 | $0 |
| 7658 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - RICHARDSON # 1-15 | 11/1/2013 | $0 |
| 7659 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - SLICK # 1-16 | 11/1/2013 | $0 |
| 7660 | Unit Petroleum Company | Weststar Oil & Gas Inc. | Gas Marketing Agreement - TERRY # 1-16 | 11/1/2013 | $0 |
| 7661 | Unit Petroleum Company | WESTSTAR OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEIFERT, WALTER #2-7 WELL, LOCATED IN 021N-007W, 07, GARFIELD COUNTY, OK | | $0 |
| 7662 | Unit Petroleum Company | WESTSTAR OIL AND GAS INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEIGHTY #1 WELL, LOCATED IN 022N 007W, 10, GARFIELD COUNTY, OK | | $0 |
| 7663 | Unit Petroleum Company | WFD OIL CORPORATION | Gas purchase agreement | 7/13/2006 | $0 |
| 7664 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THECARLSON 1-15 WELL, LOCATED IN 017N-014W, 15, DEWEY COUNTY, OK | | $0 |
| 7665 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLIE #1-20 WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 7666 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLIE UNIT #6-20 (RED FORK) WELL, LOCATED IN 017N-017W, 20, DEWEY COUNTY, OK | | $0 |
| 7667 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAYLESS 1-34 WELL, LOCATED IN 019N-026W, 34, ELLIS COUNTY, OK | | $0 |

| 7668 | Unit Petroleum Company | WHEELER ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEBRACK 2-7 WELL, LOCATED IN 015N 013W, 07, BLAINE COUNTY, OK | | $0 |
| 7669 | Unit Petroleum Company | WHITE & ELLIS DRILLING INC. | Gas Marketing Agreement - Campbell 1-42T (Morrow) | 3/1/2013 | $0 |

| | | | | |
|---|---|---|---|---|
| 7670 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BAKER #1 ST2/ST3 WELL, LOCATED IN 011S-002W, 26, VERMILION COUNTY, LA | | $0 |
| 7671 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #12 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7672 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #12-D WELL, LOCATED IN 014S-018E, 27, LAFOURCHE COUNTY, LA | | $0 |
| 7673 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #14 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7674 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #20 SWD WELL, LOCATED IN 014S-018E,, LAFOURCHE COUNTY, LA | | $0 |
| 7675 | Unit Petroleum Company | WHITE OAK OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE BOWIE LUMBER #22 WELL, LOCATED IN 014S-018E, 37, LAFOURCHE COUNTY, LA | | $0 |
| 7676 | Unit Petroleum Company | White Rock Oil & Gas GP I LLC | Gas Marketing Agreement - STELLY #2 SWD | 5/1/2015 | $0 |
| 7677 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE FEDERAL #6-3 - SWD WELL, LOCATED IN 144N-101W, 06, BILLINGS COUNTY, ND | | $0 |
| 7678 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE DEVILS PASS FED #6-2 WELL, LOCATED IN 144N-101W, 06, BILLINGS COUNTY, ND | | $0 |
| 7679 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THE ELKHORN RANCH FEDERAL #19-1 WELL, LOCATED IN 144N-101W, 19, BILLINGS COUNTY, ND | | $0 |
| 7680 | Unit Petroleum Company | WHITE ROCK OIL & GAS LLC-AGENT | Gas Marketing Agreement - Frazier # 1-2 | 5/1/2015 | $0 |
| 7681 | Unit Petroleum Company | WHITE STAR ROYALTY CO. | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7682 | Unit Drilling Company | WHITE'S MOUNTAIN | Master Service Agreement | Unknown | $0 |
| 7683 | Unit Drilling Company | WHITE'S WELDING LLC | Master Service Agreement | Unknown | $0 |
| 7684 | Unit Petroleum Company | Whitmar Exploration Co. | Gas Marketing Agreement - PSO #2 (SPIRO) | 8/1/2013 | $0 |
| 7685 | Unit Petroleum Company | Wildcard Family Limited Partnership | Gas Marketing Agreement - TANKSLEY # 1-23 | 7/1/2015 | $0 |
| 7686 | Unit Petroleum Company | WILDCARD FAMILY LTD. PARTNERSHIP .PDF | Gas Marketing Agreement - Baker 1-21 | 3/1/2013 | $0 |
| 7687 | Unit Drilling Company | WILDCAT OIL TOOLS LLC | Master Service Agreement | Unknown | $0 |
| 7688 | Unit Petroleum Company | WILDERNESS EXPLORATION LLC | Gas Marketing Agreement - Frymire # 1-8 | 5/1/2013 | $0 |
| 7689 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE TEDDY #1-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7690 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE COFFIELD #1-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7691 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE SALON #24-401 WELL, LOCATED IN 023N-024W, 09, ELLIS COUNTY, OK | | $0 |
| 7692 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE BARBY RANCH #2-37 WELL, LOCATED IN 004N-26ECM, 34, BEAVER COUNTY, OK | | $0 |
| 7693 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #7-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7694 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #8-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7695 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HENDERSON #9-21 WELL, LOCATED IN 025N-018W, 21, WOODWARD COUNTY, OK | | $0 |
| 7696 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MADDUX #2-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7697 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MADDUX #4-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7698 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE MADDUX #5-23 WELL, LOCATED IN 024N-018W, 23, WOODWARD COUNTY, OK | | $0 |
| 7699 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUFF 5-28 WELL, LOCATED IN 023N 017W, 28, WOODWARD COUNTY, OK | | $0 |
| 7700 | Unit Petroleum Company | WILL ENERGY CORPORATION | JOINT OPERATING AGREEMENT IN REGARDS TO THE HUFF 6-28 WELL, LOCATED IN 023N 017W, 28, WOODWARD COUNTY, OK | | $0 |
| 7701 | Unit Petroleum Company | WILLCO ENERGY SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7702 | Unit Petroleum Company | WILLIAM & GELEETA YORK REVOC TR. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7703 | Unit Petroleum Company | WILLIAM & GELEETA YORK REVOC. TRUST .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7704 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Bourassa A 4328P | 3/1/2013 | $0 |
| 7705 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Carr Wells (Noble) | 3/1/2013 | $0 |
| 7706 | Unit Petroleum Company | WILLIAM ARRINGTON | Gas Marketing Agreement - Bourassa A 4312P | 3/1/2013 | $0 |
| 7707 | Unit Corporation | WILLIAM B MORGAN | Indemnification Agreement | 2/25/2005 | $0 |
| 7708 | Unit Petroleum Company | WILLIAM C. WARD .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 7709 | Unit Petroleum Company | WILLIAM C. WARD .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 7710 | Unit Petroleum Company | William C. Ward Mktg.Ltr | Gas Marketing Agreement - PAULINE 2-13 | 7/1/2018 | $0 |
| 7711 | Unit Petroleum Company | WILLIAM D. & JULIE SHARP JTS | Gas Marketing Agreement - Coker (UPC) # 1 | 6/1/2013 | $0 |
| 7712 | Unit Petroleum Company | William D. & Julie Sharp JTS | Gas Marketing Agreement - ROWLAND A #1 | 9/1/2013 | $0 |
| 7713 | Unit Petroleum Company | WILLIAM E. CLAYTON | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7714 | Unit Petroleum Company | William E. Richardson Revoc VIV Tr | Gas Marketing Agreement - REED TRUST # 1-30 | 10/1/2013 | $0 |
| 7715 | Unit Petroleum Company | WILLIAM F. VARNER LIVING TRUST | Gas Marketing Agreement - Chaloupek # 1-15H | 10/1/2014 | $0 |
| 7716 | Unit Petroleum Company | WILLIAM H DAVIS | JOINT OPERATING AGREEMENT IN REGARDS TO THE MORGAN #2 (DAVIS) WELL, LOCATED IN 027N-011W, 02, ALFALFA COUNTY, OK | | $0 |
| 7717 | Unit Petroleum Company | WILLIAM J. ALLEN | Gas Marketing Agreement - Derby 1-16 | 3/1/2013 | $0 |
| 7718 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Anita 35 #3H | 5/1/2019 | $0 |
| 7719 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Allen 16 #2H | 3/1/2018 | $0 |
| 7720 | Unit Petroleum Company | WILLIAM JAMES BALL, JR .PDF | Gas Marketing Agreement - Anita 35 #2H | 5/1/2019 | $0 |
| 7721 | Unit Petroleum Company | WILLIAM JAMES BALL, JR. .PDF | Gas Marketing Agreement - Allen 16 #1H | 3/1/2018 | $0 |
| 7722 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa B 4311P | 3/1/2013 | $0 |
| 7723 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa B 4327P | 3/1/2013 | $0 |
| 7724 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa C #4322P | 3/1/2013 | $0 |
| 7725 | Unit Petroleum Company | WILLIAM L. ARRINGTON | Gas Marketing Agreement - Bourassa C 4306P | 3/1/2013 | $0 |
| 7726 | Unit Petroleum Company | William L. Arrington | Gas Marketing Agreement - THOMASON # 01-18 | 3/1/2013 | $0 |
| 7727 | Unit Petroleum Company | William L. Arrington | Gas Marketing Agreement - TEAS WELLS (NOBLE) | 3/1/2013 | $0 |
| 7728 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Creamer #1 | 10/1/2015 | $0 |
| 7729 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Daniels, Jack # 1-13 | 10/1/2015 | $0 |
| 7730 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Debbie # 1-19 | 10/1/2015 | $0 |
| 7731 | Unit Petroleum Company | WILLIAM PENN ARDESE | Gas Marketing Agreement - Camp 2-Zone A | 10/1/2015 | $0 |

| 7732 | Unit Petroleum Company | WILLIAM S. BOYD INC | Sam B 23-2H Amendment | 10/1/2013 | $0 |
|---|---|---|---|---|---|
| 7733 | Unit Petroleum Company | WILLIAM SCHOPFLIN | Gas Marketing Agreement - F S # 3-34 | 9/1/2011 | $0 |
| 7734 | Unit Petroleum Company | William Schopflin | Gas Marketing Agreement - SMITH # 4-34H | 9/1/2011 | $0 |

| 7735 | Unit Petroleum Company | William Schopflin | Gas Marketing Agreement - W. B. # 1-34 | 9/1/2011 | $0 |
|---|---|---|---|---|---|
| 7736 | Unit Petroleum Company | Williford Energy Co. | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |
| 7737 | Unit Petroleum Company | Williford Energy Co., | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2013 | $0 |
| 7738 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEMILLER #1-5 WELL, LOCATED IN 019N-020W, 05, DEWEY COUNTY, OK | | $0 |
| 7739 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THELEHMAN #1-31 WELL, LOCATED IN 001N-024ECM, 31, BEAVER COUNTY, OK | | $0 |
| 7740 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THESELL UPPER MORROW UNIT WELL, LOCATED IN HT&B SVY BLK 10 SEC 29, LIPSCOMB COUNTY, TX | | $0 |
| 7741 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEHOBBLE #1-12H WELL, LOCATED IN 001N-020ECM, 12 * 13, BEAVER COUNTY, OK | | $0 |
| 7742 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEELMWOOD SOUTH MORROW UNIT WELL, LOCATED IN 001N-023ECM, 36, BEAVER COUNTY, OK | | $0 |
| 7743 | Unit Petroleum Company | WILLIFORD ENERGY COMPANY | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 7744 | Unit Petroleum Company | Williford Energy Company | Gas Marketing Agreement - TUCKER # 2-25 | 4/1/2014 | $0 |
| 7745 | Unit Petroleum Company | Williford Energy Company, Mkt Ltr | Gas Marketing Agreement - PATTON 1-15 | 8/1/2016 | $0 |
| 7746 | Unit Petroleum Company | Williford Resources LLC | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |
| 7747 | Unit Petroleum Company | WILLIFORD RESOURCES LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJEFFERY 1-29 WELL, LOCATED IN 019N-020W, 29, DEWEY COUNTY, OK | | $0 |
| 7748 | Unit Petroleum Company | WILLIFORD RESOURCES LLC | Gas Marketing Agreement - Frantz # 1-29H | 1/1/2014 | $0 |
| 7749 | Unit Petroleum Company | Williford Resources LLC | Gas Marketing Agreement - TRIPLE DIAMOND #1-30H | 6/1/2013 | $0 |
| 7750 | Unit Petroleum Company | Willis Enterprises Corp. | Gas Marketing Agreement - SAGER # 1-8H | 12/1/2013 | $0 |
| 7751 | Unit Petroleum Company | WILLIS ENTERPRISES CORP. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7752 | Unit Petroleum Company | WILLIS ENTERPRISES CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7753 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - HAAS A # 3-35 | 3/1/2013 | $0 |
| 7754 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7755 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - STATE OF OKLAHOMA C # 1-16H | 3/1/2012 | $0 |
| 7756 | Unit Petroleum Company | Willischild Oil & Gas Corp. | Gas Marketing Agreement - TULSA # 2-21 | 3/1/2013 | $0 |
| 7757 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Adler # 1-22 | 3/1/2013 | $0 |
| 7758 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Barger # 4-1 | 3/1/2013 | $0 |
| 7759 | Unit Petroleum Company | WILLISCHILD OIL & GAS CORP. .PDF | Gas Marketing Agreement - Adler # 2-22 | 3/1/2013 | $0 |
| 7760 | Unit Corporation | WILMINGTON TRUST, NATIONAL ASSOCIATION | First Supplemental Indenture | 7/24/2012 | $0 |
| 7761 | Unit Petroleum Company | Wilmoth Interest, Inc | Gas Marketing Agreement - WINGARD 1522 #2HX | 5/1/2019 | $0 |
| 7762 | Unit Petroleum Company | WILSON ELECTRIC MOTOR SERVICE | Master Service Agreement | Unknown | $0 |
| 7763 | Unit Drilling Company | WILSON MACHINE LLC | Master Service Agreement | Unknown | $0 |
| 7764 | Unit Petroleum Company | WILSON WEED CONTROL | Master Service Agreement | Unknown | $0 |
| 7765 | Unit Petroleum Company | WINDHAM & SONS | Master Service Agreement | Unknown | $0 |
| 7766 | Unit Petroleum Company | WL & MM ARRINGTON PARTNERSHIP ONE LTD | Etheridge, Hoobler, Walser & Yeager Wells | 10/1/2013 | $0 |
| 7767 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 #2H | 6/1/2013 | $0 |
| 7768 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #3H | 6/1/2013 | $0 |
| 7769 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #4H | 9/1/2014 | $0 |
| 7770 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #5H | 8/1/2014 | $0 |
| 7771 | Unit Petroleum Company | WL & MM Arrington Partnership One Ltd. | Gas Marketing Agreement - PRATER 33 SL #6H | 8/1/2014 | $0 |
| 7772 | Unit Petroleum Company | WL & MM Arrington Partnership Two Ltd. | Gas Marketing Agreement - SANTA FE UNIT #1 | 8/1/2013 | $0 |
| 7773 | Unit Petroleum Company | WOLF EXPLORATION INC | Gas Marketing Agreement - Duvall # 1-25 | 9/1/2011 | $0 |
| 7774 | Unit Petroleum Company | WOLF EXPLORATION INC. .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 7775 | Unit Petroleum Company | WOLF EXPLORATION INC. MRKTG LTR.PDF | Gas Marketing Agreement - Alex # 4-36 | 9/1/2011 | $0 |
| 7776 | Unit Corporation | WOLTERS KLUWER | Invoice 5410986400 | 5/1/2020 | $0 |
| 7777 | Unit Corporation | WORDCOM INC | Master Service Agreement | Unknown | $0 |
| 7778 | Unit Corporation | WORKIVA INC | Subscription Agreement 091319011719 | 10/13/2019 | $0 |
| 7779 | Unit Petroleum Company | WORLD FUEL SERVICES | Master Service Agreement | Unknown | $0 |
| 7780 | Unit Petroleum Company | WP LERBLANCE JR FAMILY LP | Gas Marketing Agreement - Daniels, Jack # 1-13 | 12/1/2011 | $0 |
| 7781 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Countz # 1-15H | 9/1/2011 | $0 |
| 7782 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Buffett HHC # 1-20 | 9/1/2011 | $0 |
| 7783 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Dell HHC # 1-29 | 9/1/2011 | $0 |
| 7784 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Gates # 1-19H | 9/1/2011 | $0 |
| 7785 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Gates # 2-19H | 9/1/2011 | $0 |
| 7786 | Unit Petroleum Company | WPX ENERGY MID-CONTINENT CO. | Gas Marketing Agreement - Greg WCS # 1-18 | 9/1/2011 | $0 |
| 7787 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - OPRAH HHC # 1-17 | 9/1/2011 | $0 |
| 7788 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRACY # 2-18H | 9/1/2011 | $0 |
| 7789 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRACY #1-18H | 9/1/2011 | $0 |
| 7790 | Unit Petroleum Company | WPX Energy Mid-Continent Co. | Gas Marketing Agreement - TRUMP HHC # 1-18 | 9/1/2011 | $0 |
| 7791 | Unit Petroleum Company | WRW OIL & GAS LP .PDF | Gas Marketing Agreement - Ashby E # 3-29 | 3/1/2013 | $0 |
| 7792 | Unit Petroleum Company | WRW OIL & GAS LP .PDF | Gas Marketing Agreement - Ashby E# 1-29 | 3/1/2013 | $0 |
| 7793 | Unit Petroleum Company | WTG FUELS INC | Master Service Agreement | Unknown | $0 |
| 7794 | Unit Petroleum Company | WTG GAS MARKETING, INC. | Gas Sales Contract | 11/1/1999 | $0 |
| 7795 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD | JOINT OPERATING AGREEMENT IN REGARDS TO THETONTZ-COOPER #1-4 WELL, LOCATED IN 012N-003W, 04, OKLAHOMA COUNTY, OK | | $0 |
| 7796 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD. | Gas Marketing Agreement - Cooley 2-1 | 3/1/2013 | $0 |
| 7797 | Unit Petroleum Company | WYNN-CROSBY OPERATING LTD. | Gas Marketing Agreement - Cooley 1-1 | 3/1/2013 | $0 |
| 7798 | Unit Petroleum Company | WYOMING MACHINERY COMPANY | Master Service Agreement | Unknown | $0 |
| 7799 | Unit Drilling Company | WYOMING STEEL & RECYCLING | Master Service Agreement | Unknown | $0 |
| 7800 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 7/1/2014 | $0 |
| 7801 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 7/1/2014 | $0 |
| 7802 | Unit Petroleum Company | XEC 2014 LLC | Gas Marketing Agreement - THOMASON # 01-18 | 7/1/2014 | $0 |
| 7803 | Unit Drilling Company | XEROX CORP - CHICAGO | Master Service Agreement | Unknown | $0 |
| 7804 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Amend Policy Period Endorsement \| Policy No. ELU159729-19 | 1/20/2019 | $0 |
| 7805 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Extended Reporting Period Endorsement \| Policy No. ELU159729-19 | 1/20/2020 | $0 |
| 7806 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Fully-Earned Premium Endorsement \| Policy No. ELU159729-19 | 1/20/2020 | $0 |
| 7807 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Amend Schedule of Underlying Insurance\| Policy No. ELU159729-19 | 1/20/2019 | $0 |
| 7808 | Unit Corporation | XL SPECIALTY INSURANCE COMPANY | Excess Policy Declarations \| Policy No. ELU159729-19 | 1/20/2019 | $0 |
| 7809 | Unit Drilling Company | XPERT DIAGNOSTICS | Master Service Agreement | Unknown | $0 |
| 7810 | Unit Petroleum Company | XTO Energy Inc | Gas Marketing Agreement - PHILLIPS 1-18H | 11/1/2013 | $0 |

| 7811 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECALLISON "A" #1-9 WELL, LOCATED IN 021N-016W, 09, MAJOR COUNTY, OK | | $0 |
| 7812 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMATHES "B" #1I-6 WELL, LOCATED IN 027S-031W, 06, HASKELL COUNTY, KS | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7813 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN 1-31H30X WELL, LOCATED IN 022N-010W, 30, MAJOR COUNTY, OK | | $0 |
| 7814 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMELVIN 1-31H30X WELL, LOCATED IN 022N-010W, 31, MAJOR COUNTY, OK | | $0 |
| 7815 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 3 #1 WELL, LOCATED IN W ELLIOTT SVY A-213, FREESTONE COUNTY, TX | | $0 |
| 7816 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 3 #2 WELL, LOCATED IN JOHN LOYD SVY A -363, FREESTONE COUNTY, TX | | $0 |
| 7817 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THETEAGUE GU 4 #2 WELL, LOCATED IN JOHN LOYD SVY A-363, FREESTONE COUNTY, TX | | $0 |
| 7818 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOFFIN 1-23 WELL, LOCATED IN 022N-015W, 23, WOODWARD COUNTY, OK | | $0 |
| 7819 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THELAMBERT "B" #2 WELL, LOCATED IN SIMON 2 SAMFORD SVY A-572, FREESTONE COUNTY, TX | | $0 |
| 7820 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCANNELL C-1 WELL, LOCATED IN 021N-011W, 1, MAJOR COUNTY, OK | | $0 |
| 7821 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDOWIN #2-27 WELL, LOCATED IN 021N-014W, 27, MAJOR COUNTY, OK | | $0 |
| 7822 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS G 3-19 WELL, LOCATED IN 021N-014W, 19, MAJOR COUNTY, OK | | $0 |
| 7823 | Unit Petroleum Company | XTO ENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWICKERT "A" #1 WELL, LOCATED IN 021N-013W, 14, MAJOR COUNTY, OK | | $0 |
| 7824 | Unit Petroleum Company | XTO ENERGY INC AGENT FOR EXXON | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHULTZ BROTHERS "E" #5 WELL, LOCATED IN H&TC BLK 43 N2 888 S2 961, LIPSCOMB COUNTY, TX | | $0 |
| 7825 | Unit Petroleum Company | XTO ENERGY INC. | Gas Marketing Agreement - Gladys # 1-35 | 9/1/2011 | $0 |
| 7826 | Unit Petroleum Company | XTO ENERGY INC. .PDF | Gas Marketing Agreement - Ary # 3-36 | 9/1/2011 | $0 |
| 7827 | Unit Petroleum Company | XTO Energy Inc. for ExxonMobil | Gas Marketing Agreement - SARGENT 1-18H | 8/1/2014 | $0 |
| 7828 | Unit Petroleum Company | YALE OIL ASSOCIATION INC. | Gas Marketing Agreement - Cornell # 1-4H | 5/1/2012 | $0 |
| 7829 | Unit Petroleum Company | ZACHRY EXPLORATION LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THERICE, I P GU #2 WELL, LOCATED IN DAY LAND & CATTLE CO A602, BRAZORIA COUNTY, TX | | $0 |
| 7830 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 6-36 | 3/1/2013 | $0 |
| 7831 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 2-36 | 3/1/2013 | $0 |
| 7832 | Unit Petroleum Company | Zarrow Investment Co. | Gas Marketing Agreement - HAAS # 4-36 | 3/1/2013 | $0 |
| 7833 | Unit Petroleum Company | Zarrow Investment Co. Oil Div. | Gas Marketing Agreement - HAAS # 3-36 | 3/1/2013 | $0 |
| 7834 | Unit Petroleum Company | ZARROW INVESTMENT CO., | Gas Marketing Agreement - Cedar Hills Baptist 1-5 | 3/1/2013 | $0 |
| 7835 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEANITA SUE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7836 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECADE ESTATE 12-1H WELL, LOCATED IN 007N-009W, 12, CADDO COUNTY, OK | | $0 |
| 7837 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECAROLYN #2-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7838 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEMCCLURE #1-20 WELL, LOCATED IN 007N-009W, 20, CADDO COUNTY, OK | | $0 |
| 7839 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEIRENE #1-2 WELL, LOCATED IN 006N 009W, 02, CADDO COUNTY, OK | | $0 |
| 7840 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHENK #1-17 WELL, LOCATED IN 006N-009W, 17, CADDO COUNTY, OK | | $0 |
| 7841 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEJACKSON-HENRICKS #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7842 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECOSSEY #1-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7843 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHMIDT #1-7 WELL, LOCATED IN 006N-008W, 07, GRADY COUNTY, OK | | $0 |
| 7844 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #1-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7845 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #3-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7846 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #4-16 WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7847 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #6-16 WAMSLEY/MCCO WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7848 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROGDEN #1-21 WELL, LOCATED IN 006N-009W, 21, CADDO COUNTY, OK | | $0 |
| 7849 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROGDEN #3-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7850 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETROGDEN #5-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7851 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEDODSON #1-9 WELL, LOCATED IN 006N-009W, 09, CADDO COUNTY, OK | | $0 |
| 7852 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEISET #1-19 WELL, LOCATED IN 007N-008W, 19, GRADY COUNTY, OK | | $0 |
| 7853 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEZEISET #2-19 WELL, LOCATED IN 007N-008W, 19, GRADY COUNTY, OK | | $0 |
| 7854 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELEE #1-19 WELL, LOCATED IN 007N 008W, 19, GRADY COUNTY, OK | | $0 |
| 7855 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDRICKS #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7856 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENDRICKS #2-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7857 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #1-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7858 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #1-23 WELL, LOCATED IN 007N-009W, 23, CADDO COUNTY, OK | | $0 |
| 7859 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #2-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |

| 7860 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #3-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 7861 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHENRICKS #3-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7862 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEDWARDS #1-19 WELL, LOCATED IN 007N-009W, 19, CADDO COUNTY, OK | | $0 |
| 7863 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELYNN #1 WELL, LOCATED IN 006N 009W, 11, CADDO COUNTY, OK | | $0 |
| 7864 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESULLIVAN #1-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7865 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESULLIVAN #2-10 WELL, LOCATED IN 006N-009W, 10, CADDO COUNTY, OK | | $0 |
| 7866 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEEUGENE #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7867 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEROCKING CHAIR 6 #1 WELL, LOCATED IN 028N-025W, 06, HARPER COUNTY, OK | | $0 |
| 7868 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLEN RANCH #1-2 WELL, LOCATED IN 006N-009W, 02, CADDO COUNTY, OK | | $0 |
| 7869 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEALLEN RANCH #2-11 WELL, LOCATED IN 006N-009W, 11, CADDO COUNTY, OK | | $0 |
| 7870 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THETAYLOR #2-15 WELL, LOCATED IN 006N-009W, 15, CADDO COUNTY, OK | | $0 |
| 7871 | Unit Petroleum Company | ZARVONA ENERGY LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THESCHOOL LAND #6-16 BRITT WELL, LOCATED IN 006N-009W, 16, CADDO COUNTY, OK | | $0 |
| 7872 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - THOMASON 1-23 ATOKA | 12/1/2014 | $0 |
| 7873 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - THOMASON 1-23 SKINNER | 1/1/2015 | $0 |
| 7874 | Unit Petroleum Company | Zavala Resources LLC | Gas Marketing Agreement - WILSON 1-1 | 12/1/2014 | $0 |
| 7875 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Foster, Randall 1-11 | 12/1/2014 | $0 |
| 7876 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 1-14 | 12/1/2014 | $0 |
| 7877 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 4-14 | 12/1/2014 | $0 |
| 7878 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Carpenter St # 5-14 | 12/1/2014 | $0 |
| 7879 | Unit Petroleum Company | ZAVALA RESOURCES LLC | Gas Marketing Agreement - Bode 1-15 | 12/1/2014 | $0 |
| 7880 | Unit Petroleum Company | ZDSCADA LP | Master Service Agreement | Unknown | $0 |
| 7881 | Unit Petroleum Company | ZDSCADA LP | SCADA Hosting Agreement #Unit.2019.09.01 | 9/1/2019 | $0 |
| 7882 | Unit Petroleum Company | ZEAL PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEDIETZ "A"#1 WELL, LOCATED IN 024N-013W, 28, WOODS COUNTY, OK | | $0 |
| 7883 | Unit Petroleum Company | ZEAL PRODUCTION COMPANY | JOINT OPERATING AGREEMENT IN REGARDS TO THEEMET #1 WELL, LOCATED IN 025N 023W, 02, HARPER COUNTY, OK | | $0 |
| 7884 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFELLERS #2-1 WELL, LOCATED IN 027N-011W, 01, ALFALFA COUNTY, OK | | $0 |
| 7885 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBERNARD #1 WELL, LOCATED IN 027N-010W, 17, ALFALFA COUNTY, OK | | $0 |
| 7886 | Unit Petroleum Company | ZEIDERS BROS OIL & GAS CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEHODGSON #1-11 WELL, LOCATED IN 027N-011W, 11, ALFALFA COUNTY, OK | | $0 |
| 7887 | Unit Petroleum Company | ZENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEBAKER #1-15 WELL, LOCATED IN 013N-019W, 15, CUSTER COUNTY, OK | | $0 |
| 7888 | Unit Petroleum Company | ZENERGY INC | JOINT OPERATING AGREEMENT IN REGARDS TO THEFALCONER #1-15 WELL, LOCATED IN 013N-019W, 15, CUSTER COUNTY, OK | | $0 |
| 7889 | Unit Petroleum Company | ZENERGY INC | Master Service Agreement | Unknown | $0 |
| 7890 | Unit Petroleum Company | ZENITH OIL AND GAS LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THECROSBY #8-1 WELL, LOCATED IN 020N-021W, 08, WOODWARD COUNTY, OK | | $0 |
| 7891 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEKAY 1-28 WELL, LOCATED IN 020N 010W, 28, MAJOR COUNTY, OK | | $0 |
| 7892 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THELINNIA J #1-18 WELL, LOCATED IN 018N-015W, 18, DEWEY COUNTY, OK | | $0 |
| 7893 | Unit Petroleum Company | ZEPHYR OPERATING CO LLC | JOINT OPERATING AGREEMENT IN REGARDS TO THEWAID #1-24 WELL, LOCATED IN 004N-010W, 24, COMANCHE COUNTY, OK | | $0 |
| 7894 | Unit Drilling Company | ZIA OILFIELD SERVICES LLC | Master Service Agreement | Unknown | $0 |
| 7895 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | General Liability Policy | Policy No. GLO 6549588-10 | 8/1/2019 | $0 |
| 7896 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Workers Compensation and Employers Liability Insurance Policy | Renewal of Policy No. 6549590-09 | 8/1/2019 | $0 |
| 7897 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Declarations Amended Endorsement | Policy No. DOC 0444980-01 | 1/20/2019 | $0 |
| 7898 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Disclosure of Important Information Relating to Terrorism Risk Insurance Act | Policy No. DOC 0444980-01 | 1/20/2019 | $0 |
| 7899 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy No. BAP 6549537-10 | 8/1/2019 | $0 |
| 7900 | Unit Corporation | ZURICH AMERICAN INSURANCE COMPANY | Excess Insurance Policy for Self-Insurer of Workers Compensation and Employers Liability | Policy No. EWS 7655533-00 | 8/1/2019 | $0 |
| 7901 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Harper Thomas 1-19H | 3/11/2015 | $0 |
| 7902 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Rosey Havenstrite 1-30H | 5/12/2016 | $0 |
| 7903 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Singleton Trust 3-36H | 12/1/2016 | $0 |
| 7904 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Hiram 2-13H | 10/19/2015 | $0 |
| 7905 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Winguard 1510-1HX | 8/13/2019 | $0 |
| 7906 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schmidt 16-4H | 4/21/2017 | $0 |
| 7907 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - White 6-2VH | 4/21/2017 | $0 |
| 7908 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Sampson Trust 35-1H | 4/21/2017 | $0 |
| 7909 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Morris 32-1H | 4/21/2017 | $0 |
| 7910 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Dekinder 4-1H | 4/21/2017 | $0 |
| 7911 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Jobe 31-2H | 4/21/2017 | $0 |
| 7912 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schmidt 16-3H | 4/21/2017 | $0 |
| 7913 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scott Trust 31-5H | 4/21/2017 | $0 |
| 7914 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Anthony 7-1H | 4/21/2017 | $0 |
| 7915 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Keller 1-2H | 4/21/2017 | $0 |
| 7916 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Badgett 34-1H | 4/21/2017 | $0 |
| 7917 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Berry 30-1H | 10/13/2017 | $0 |
| 7918 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Atkinson 1-21H | 9/19/2017 | $0 |
| 7919 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Harper Thomas 1-19H | 7/16/2018 | $0 |

| 7920 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Mel 2H-30 | 12/17/2018 | $0 |
| 7921 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Schrock 1H-19 | 1/3/2019 | $0 |
| 7922 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scheer 20/29 #1HXL | 6/6/2019 | $0 |

| 7923 | Unit Petroleum Company | J-W POWER COMPANY | Compressor Lease Agreement - Scheer 20/29 #1HXL | 6/6/2019 | $0 |
| 7924 | Unit Petroleum Company | J-W POWER COMPANY | Letter Agreement | 4/2/2020 | $0 |